UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

MICHAEL PICARELLA,

Plaintiff,

Case No. 14-cv-4463 (ALC) (AJP)

-against-

HSBC SECURITIES (USA) INC.,

Defendant.

## JOINT PRETRIAL ORDER

The parties having conferred among themselves pursuant to Fed. R. Civ. P. 16 and the Individual Practices of the Honorable Judge Andrew L. Carter, Jr., the following statements, directions and agreements are adopted as the Pretrial Order herein.

1.   **TRIAL COUNSEL**

    A.    **Plaintiff's Counsel:**

        James R. Hubbard
        Blaine H. Bortnick
        LIDDLE & ROBINSON, L.L.P.
        800 Third Avenue
        New York, New York  10022
        Telephone:  (212) 687-8500
        Facsimile:  (212) 687-1505
        jhubbard@liddlerobinson.com
        bbortnik@liddlerobinson.com

    B.    **Defendant's Counsel:**

        Randall W. Jackson
        Damien J. Marshall
        BOIES, SCHILLER & FLEXNER LLP
        575 Lexington Avenue
        New York, NY 10022

Telephone:  (212) 446-2300
Facsimile:  (212) 446-2350
dmarshall@bsfllp.com
rjackson@bsfllp.com

Gabrielle Levin
GIBSON, DUNN & CRUTCHER LLP
200 Park Avenue, 48th Floor
New York, New York  10166
Telephone:  (212) 351-3901
Facsimile:  (212) 351-5301
glevin@gibsondunn.com

## 2.    SUBJECT MATTER JURISDICTION

Plaintiff brings claims for damages and remedies under Title VII of the Civil Rights Act of 1964, 42 U.S.C. § 2000e, *et seq.* ("Title VII"), the New York City Human Rights Law, N.Y.C. Admin. Code § 8-101 *et seq.* ("NYCHRL"), and the New York State Human Rights Law, N.Y. Exec. Law § 290 *et seq.* ("NYSHRL"), alleging retaliation against his former employer.  This Court thus has subject matter jurisdiction over this action under 28 U.S.C. §§ 1331, 1343, and 1367.

Defendant does not contest the presence of subject matter jurisdiction.

## 3.    SUMMARY OF CLAIMS AND DEFENSES

### A.    Claims of Plaintiff

On June 20, 2014, Plaintiff Michael Picarella filed a civil action against Defendant for unlawful retaliation in violation of Title VII (42 U.S.C. § 2000e-3(a)), the NYCHRL (N.Y.C. Admin. Code §§ 8-107(7) & (19)), and the NYSHRL (N.Y. Exec. Law § 296). Picarella's complaint asserts that Defendant HSBC (USA) Securities, Inc. retaliated against him for complaining to HSBC management that his co-worker, herein referred to here as Jane Doe, was sexually harassed by HSBC executives. Beginning in Spring 2012, and continuing throughout 2013, Picarella complained to HSBC senior management, and its Human Resources department,

orally and in writing, that a young female co-worker ("Jane Doe") had been sexually harassed by senior HSBC executives, both in the bank's New York offices, and at off-site conferences. The sexual harassment Picarella reported included subjecting Doe to sexually-intimidating remarks, pressuring Doe to have sex with senior male HSBC executives, sexually-intimidating touching of Doe by senior male HSBC executives, and false reports by executives to HSBC employees that Doe was having sex at off-site conferences with HSBC clients.

Picarella's complaint alleges that HSBC retaliated against him for complaining of this sexual harassment of his co-worker by taking a series of materially adverse actions against him, including denying him a promotion he was promised when he was hired; freezing his compensation at 2011 levels; demoting him; excluding him from important meetings; severely reducing his job responsibilities and assignments; assigning him duties normally assigned to clerical workers; refusing to assign him new work normally assigned to his job title; criticizing his experience and qualifications; disparaging him by telling his co-workers that he did not have a future at HSBC because he had complained about the sexual harassment of Doe; and terminating his employment, and that such retaliation was motivated in part and thus caused by his complaints of unlawful conduct by HSBC.

Picarella asserts that HSBC's unlawful conduct has caused him damages in the form of loss of earnings and earning capacity, known as back pay and front pay; compensatory damages in the form of reputational damage and mental pain and anguish, and that he is entitled to punitive damages because the retaliation was a knowing, intentional, and reckless violation of his rights.

### B.       Defenses of Defendant

Defendant will defend the case on the grounds that Plaintiff's alleged protected activity was not the cause of any alleged adverse employment action, and that some of the alleged adverse employment actions occurred before Plaintiff engaged in any protected activity.

Defendant will further defend the case on the grounds that there were legitimate, non-retaliatory reasons for terminating Plaintiff's employment.  The evidence clearly demonstrates that Plaintiff consistently failed to meet the expectations of his employer and that this poor performance is the reason for the termination of his employment.   The contemporaneous documentation attesting to Plaintiff's performance failures, some of which predates any alleged protected activity, defeats any claim that poor performance was simply pretext for retaliation. Defendant will also demonstrate that many of the alleged adverse employment actions either never occurred or do not rise to the level of actionable adverse employment actions as a matter of law.

Defendant will further defend the case on the grounds that Plaintiff has not suffered any damages that are recoverable in this case and failed to mitigate his alleged damages.

### 4.       JURY/NON-JURY AND LENGTH OF TRIAL

The case is to be tried to a jury.

The parties estimate that 7 trial days are required, plus an additional half day for jury selection.

### 5.       TRIAL BY MAGISTRATE JUDGE

The parties do not consent to trial by a magistrate judge.

### 6.       STIPULATIONS OR AGREED STATEMENTS OF FACT OR LAW

1.       Defendant HSBC Securities (USA) Inc. ("HSBC") is a Delaware corporation with its principal place of business at 452 Fifth Avenue, New York, New York 10018.

2.      Plaintiff Michael Picarella was employed by HSBC as a Senior Vice President in Sales Management, Global Markets (Americas) from May 5, 2011 until March 26, 2015.

3.      Jane Doe was employed by HSBC as an Analyst in Sales Management, Global Markets (Americas) from February 2010 until May 31, 2012.

4.      Doe's employment by HSBC was terminated on May 31, 2012, effective June 1, 2012.

5.      Doe subsequently alleged that certain HSBC employees had sexually harassed her.

6.      Eileen Hedges was employed by HSBC as a Senior Vice President and the Head of Business Development (Americas) from 2007 to August 2012.

7.      Doe reported to Hedges from March 2010 until May 31, 2012.

8.      Picarella reported to Hedges from May 2011 until July 2012.

9.      Suzanna ("Suzy") White is a Managing Director and the Chief Operating Officer for Global Markets (Americas) at HSBC and has held that role since on or around November 2011.

10.     Prior to becoming Chief Operating Officer, White was Deputy Chief Operating Officer.

11.     White supervised Picarella from July 2012 until September 2012.

12.     After September 2012, White no longer supervised Picarella and had limited day-to-day interaction with him.

13.     Carlos Pablo Pizzimbono was employed by HSBC as a Managing Director and the Head of Sales for Global Markets (Americas) during the relevant period

14.     Pizzimbono never directly supervised Picarella.

15.     Carol Semetulskis, formerly Carol Jenner, was promoted to Head of Sales Business Management (Americas) at HSBC in September 2012 and was subsequently promoted to Senior Vice President.

16.     Prior to that, Semetulskis was a Vice President and Operational Risk Manager at HSBC.

17.     From 2006 until September 2014, Michael Karam was the Chief Operating Officer and Business Manager for Global Precious Metals at HSBC.

18.     Since September 2014, Karam has been HSBC's Head of Sales Business Management for Global Markets (Americas).

19.     Ellen Weiss was at all relevant times Head of Human Resources for HSBC Global Banking and Markets (Americas).

20.     From January 2010 until March 2012, Didier Descamps was the Co-Head of Global Markets at HSBC.

21.     Since March 2012, Descamps has served as the Head of Global Markets (Americas).

22.     Picarella was hired by HSBC in May 2011 as a Senior Vice President in Sales Management, Global Markets (Americas).

23.     Picarella's initial salary at HSBC was $225,000 per year.

24.     Hedges completed Picarella's mid-year 2011 review, which she discussed with Picarella on August 17, 2011.

25.     At the time of the mid-year 2011 reviews, HSBC employees' ratings were calibrated as follows: 20% of employees received either a "1-Exceptional" or "2-Outstanding"

rating, 70% of employees received a "3- Strong", and 10% of employees received either a "4-Inconsistent" or "5-Poor" rating.

26.     Hedges completed Picarella's year-end 2011 review, which she discussed with Picarella on December 21, 2011.

27.     In his 2011 year-end review discussion, Hedges informed Picarella that Pizzimbono and White "did not think highly" of him.

28.     In his 2011 year-end review, Hedges told Picarella that "it might be a good idea if [he] looked for another job."

29.     Picarella received a discretionary bonus for the year 2011 in the amount of $60,000.

30.     Picarella "anticipated [his] bonus being higher than what [he] had received."

31.     Beginning in April 2012, Picarella repeatedly asserted in emails to Pizzimbono, White, and other senior employees that certain HSBC clients did not have Relationship Managers, in violation of HSBC policy.

32.     In the spring of 2012, Picarella approached Pizzimbono in Pizzimbono's office and asked if he could speak with him.

33.     On April 16, 2012, Picarella met with Weiss regarding Hedges.

34.     On that day, Weiss told Picarella that she would "prefer HR to get involved due to the seriousness of the issues he had brought to [her] attention."

35.     On April 18, 2012, Weiss initiated a meeting with Picarella regarding Hedges.

36.     On April 26, 2012, Sue Jang, an HSBC Vice President in Human Resources, met with Hedges to discuss Picarella's complaint.

37.     HSBC Human Resources investigated Picarella's additional allegations.

38.     On June 29, 2012, Weiss updated Picarella about the status of HSBC's investigation into his complaints.

39.     Following the removal of Hedges from her managerial role, White served as Picarella's direct supervisor on a temporary basis from July 2012 through September 2012.

40.     On July 30, 2012, Pizzimbono met with Picarella and explained that Hedges had been removed from her role, that the Sales Management group would be restructured, and that he would temporarily report to White.

41.     When White and Pizzimbono were considering candidates to replace Hedges, Semetulskis' two most recent HSBC performance reviews provided her a "2" rating, which placed her in the top twenty percent of HSBC employees.

42.     On or around September 5, 2012, White and Pizzimbono met with Picarella to discuss the new restructuring plan for the Sales Management team, including Semetulskis' new role.

43.     On September 24, 2012, White and Pizzimbono gave Picarella his mid-year 2012 review.

44.     Before giving Picarella his mid-year review for 2012, White asked him to provide a list of individuals he had worked with at HSBC during the first half of 2012 who could offer feedback on his performance.

45.     White contacted several individuals from that list to solicit their feedback on Picarella's work performance for the first half of 2012.

46.     These individuals came from a variety of roles and functions, including co-workers in compliance, Picarella's peers on the Business Management team, and senior members of the Global Markets Management team.

47.     On October 5, 2012, Picarella emailed White that he had "zero capacity . . . actually in deficit," noting that he currently was "covering sales functions that [Doe] and John Henry were covering in addition to my normal job functions and DF and Suitability."

48.     On October 12, 2012, Picarella complained to Mary Bilbrey that he was "buried in work."

49.     During the same period, Picarella told Semetulskis that he was "over capacity and cannot take on any additional responsibilities."

50.     Picarella received a discretionary bonus of $57,200 for the year 2012.

51.     Karam had previously been the Chief Operating Officer and Business Manager for Global Precious Metals at HSBC.

52.     In his new role, as of September 2014, Karam became the Head of Sales Business Management for Global Markets (Americas).

53.     Karam had never worked directly with Picarella prior to May 2013.

54.     On May 21, 2013, Karam asked Picarella to address the Client On-Boarding Committee meeting regarding account closures for 310 clients and "RM sponsorship" for 24 new clients.

55.     On June 27, 2013, Picarella filed a Charge of Discrimination against HSBC with the Equal Employment Opportunity Commission.

56.     On September 27, 2013, Karam and Picarella met to discuss and confirm Picarella's role as an "SVP" in the "Business Manager/COO community," and the corresponding "responsibilities expected" of him.

57.     On December 10, 2013, Picarella received his mid-year 2013 review.

58.     On May 16, 2014, Karam discussed Picarella's year-end 2013 review with him.

59.　　Picarella received a discretionary bonus of $56,056 for the year 2013.

60.　　Every HSBC employee is required to set annual objectives.

61.　　In or about May 2014, Karam asked Picarella to set his annual objectives for 2014.

62.　　On September 22, 2014, Karam emailed Picarella asking him to finalize his objectives.

63.　　Picarella did not finalize his objectives by the deadline Karam set in his September 22 email.

64.　　As of October 7, 2014, Picarella had not finalized his objectives.

65.　　On or about November 21, 2014, Karam discussed Picarella's mid-year 2014 review with him.

66.　　In his mid-year 2014 review, Picarella received a rating of "Off-track."

67.　　In 2014, Picarella did "HSBC-related work less than 10 percent of the time [he was] at the office."

68.　　Instead, he used that time for "different things [he] needed to take care of in [his] personal life", to speak with "friends in the building" and to "read the news on the internet."

69.　　Picarella did not receive a discretionary bonus for the year 2014.

70.　　On November 24, 2014, Picarella submitted an email to Mary Bilbrey, and stated that he "feared for [his] safety" during his mid-year review and was "filing a formal complaint about [his] manager, Mr. Karam and his threatening behavior during [Picarella's] 2014 Mid-year assessment."

71.　　On November 26, 2014, Maria Malanga, an employee relations specialist within HSBC Human resources, notified Picarella that he should work from his home pending an HSBC

investigation into the allegations and safety concerns raised by Picarella in his complaint about Karam's conduct.

72.     Picarella did not check his work emails on his HSBC-issued device between November 26, 2014 at approximately 4:45pm and December 1, 2014 at 9:00am.

73.     In late 2014 or early 2015, Picarella recorded a conversation between himself and two HSBC Human Resources officers without their knowledge or consent despite knowing that HSBC has "a policy regarding recording conversations."

74.     On January 13, 2015, Daniel Silber, Head of Institutional Sales for Global Markets (Americas) at HSBC, led an internal sales team call.  The call included a confidential briefing by HSBC counsel and was potentially privileged.  Picarella dialed into the call from home.

75.     HSBC initiated an investigation to determine whether an employee disclosed internal information to the reporter or other third party in violation of HSBC policy.

76.     By letter dated January 15, 2015, HSBC notified Picarella's counsel that Picarella would be placed on paid administrative leave pending an investigation into his involvement in the leak of confidential HSBC information to a third party.

77.     In the meeting, Picarella "stated that he had not disclosed any information regarding HSBC or his litigation to any member of the media," that "he had sent HSBC documents and communications related to his performance to himself and his attorney," and that "he may have discussed the January 13 Call with his attorney, Mr. Hubbard."

78.     In March 2015, at a meeting with Descamps and Susan Roskell, Head of Human Resources for Global Banking and Markets and Private Banking (Americas), Karam recommended that HSBC terminate Picarella's employment on the basis of his performance record.

79.     Descamps approved the termination of Picarella's employment.

80.     Picarella's salary never decreased while he worked at HSBC.

81.     Picarella's position and title remained Senior Vice President throughout his tenure at HSBC.

## 7.     LIST OF WITNESSES

### A.     Plaintiff's Witnesses:

| Name | Subject(s) of Anticipated Testimony | Contact Information | Definite/Possible | Objections |
|---|---|---|---|---|
| Mary Bilbrey | Picarella's complaints concerning (i) the sexual harassment of Doe by HSBC executives; and (ii) the retaliation he was subjected to following his complaints of the sexual harassment of Doe. | c/o Boies, Schiller & Flexner LLP 575 Lexington Avenue New York, NY 10022 (212) 446-2300 | Definite | No |
| Didier Descamps | Picarella's complaints concerning (i) the sexual harassment of Doe by HSBC executives; and (ii) the retaliation he was subjected to following his complaints of the sexual harassment of Doe; as well as HSBC's investigation into the disclosure of internal confidential discussions from the January 13, 2015 sales group meeting. | c/o Boies, Schiller & Flexner LLP 575 Lexington Avenue New York, NY 10022 (212) 446-2300 | Definite | No |

| Name | Subject(s) of Anticipated Testimony | Contact Information | Definite/Possible | Objections |
|------|-------------------------------------|---------------------|-------------------|------------|
| Jane Doe | Reports of Sexual Harassment to Picarella and others; Reports of Sexual Harassment at HSBC; Performance of Hedges, Performance of Christopher DeLuca; SameTime Correspondence with Hedges and DeLuca; Performance of Picarella. | c/o Lupkin & Associates PLLC 26 Broadway 19th Floor New York, New York 10004 (646) 367-2772 | Possible | Yes |
| Eileen Hedges | Picarella's complaints and reports of Sexual Harassment of Jane Doe; Performance of Michael Picarella; her own performance; Disciplinary action taken by HSBC; Termination of her employment; Internal communications with Jane Doe; Investigation of complaints of Sexual Harassment. | c/o Wigdor, LLP 85 Fifth Avenue, Suite 5 New York, New York 10003 (212) 257-6800 | Possible | Yes |
| Brian Goldwasser | Picarella's performance and responsibilities while at HSBC. | c/o Liddle & Robinson, LLP 800 Third Avenue New York, New York 10022 (212) 687-8500 | Definite | Yes |

| Name | Subject(s) of Anticipated Testimony | Contact Information | Definite/Possible | Objections |
|---|---|---|---|---|
| Sue Jang | HSBC's investigation of Picarella's complaints of the sexual harassment of Doe. | c/o Boies, Schiller & Flexner LLP 575 Lexington Avenue New York, NY 10022 (212) 446-2300 | Definite | No |
| Michael Karam | Interactions with Picarella as his supervisor; Picarella's complaints concerning the sexual harassment of Doe by HSBC executives and the retaliation he was subjected to following his complaints of the sexual harassment of Doe; and the circumstances surrounding Picarella's termination | c/o Boies, Schiller & Flexner LLP 575 Lexington Avenue New York, NY 10022 (212) 446-2300 | Definite | No |
| Matt Kutas | HSBC's investigation into the disclosure of internal confidential discussions from the January 13, 2015 sales group meeting | c/o Boies, Schiller & Flexner LLP 575 Lexington Avenue New York, NY 10022 (212) 446-2300 | Possible | No |

| Name | Subject(s) of Anticipated Testimony | Contact Information | Definite/Possible | Objections |
|---|---|---|---|---|
| Maria Malanga | Picarella's complaints concerning (i) the sexual harassment of Doe by HSBC executives, and (ii) the retaliation he was subjected to following his complaints of the sexual harassment of Doe | c/o Boies, Schiller & Flexner LLP 575 Lexington Avenue New York, NY 10022 (212) 446-2300 | Definite | No |
| Ian Mullen | Picarella's complaints concerning the sexual harassment of Doe by HSBC executives; Picarella's hiring by HSBC; Picarella's performance at HSBC; Hedges' performance at HSBC; HSBC's failure to promote Picarella as Hedges' successor and effect on Picarella; Complaints regarding performance of Suzanna White. | c/o Liddle & Robinson, LLP 800 Third Avenue New York, New York 10022 (212) 687-8500 | Definite | Yes |
| Michael Picarella | All subjects at issue under the Complaint. | c/o Liddle & Robinson, LLP 800 Third Avenue New York, New York 10022 (212) 687-8500 | Definite | No |

| Name | Subject(s) of Anticipated Testimony | Contact Information | Definite/Possible | Objections |
|------|-------------------------------------|---------------------|-------------------|------------|
| Pablo Pizzimbono | Picarella's complaints concerning (i) the sexual harassment of Doe by HSBC executives; and (ii) the retaliation he was subjected to following his complaints of the sexual harassment of Doe. | c/o Boies, Schiller & Flexner LLP 575 Lexington Avenue New York, NY 10022 (212) 446-2300 | Possible | No |
| Kenneth Rathjen | Picarella's performance; and the financial services industry generally (and HSBC specifically). | c/o Liddle & Robinson, LLP 800 Third Avenue New York, New York 10022 (212) 687-8500 | Definite | Yes |
| James Rist | Complaints of Sexual Harassment of Jane Doe; Sexual Harassment of Jane Doe; Performance of Picarella; Statements made by White regarding the investigation of Picarella's Complaints. | c/o Liddle & Robinson, LLP 800 Third Avenue New York, New York 10022 (212) 687-8500 | Possible | Yes |
| Susan Roskell | Circumstances surrounding Picarella's termination. | c/o Boies, Schiller & Flexner LLP 575 Lexington Avenue New York, NY 10022 (212) 446-2300 | Definite | No |

| Name | Subject(s) of Anticipated Testimony | Contact Information | Definite/Possible | Objections |
|------|-------------------------------------|---------------------|-------------------|------------|
| Daniel Silber | HSBC's accusations that Picarella leaked internal confidential discussions from the January 13, 2015 sales group meeting. | c/o Boies, Schiller & Flexner LLP 575 Lexington Avenue New York, NY 10022 (212) 446-2300 | Definite | No |
| Ellen Weiss | Picarella's complaints concerning the sexual harassment of Doe by HSBC executives. | c/o Boies, Schiller & Flexner LLP 575 Lexington Avenue New York, NY 10022 (212) 446-2300 | Definite | No |
| Suzanna White | Picarella's complaints concerning (i) the sexual harassment of Doe by HSBC executives, and (ii) the retaliation he was subjected to following his complaints of the sexual harassment of Doe, as well as HSBC's internal investigation into the disclosure of internal confidential discussions from the January 13, 2015 sales group meeting. | c/o Boies, Schiller & Flexner LLP 575 Lexington Avenue New York, NY 10022 (212) 446-2300 | Definite | No |

**B.**    **Defendant's Witnesses:**

| Name | Subject(s) of Anticipated Testimony | Contact Information | Definite/ Possible | Objections |
|------|-------------------------------------|---------------------|--------------------|------------|

| Name | Subject(s) of Anticipated Testimony | Contact Information | Definite/ Possible | Objections |
|---|---|---|---|---|
| Mary Bilbrey | Plaintiff's allegations of retaliation. | c/o Boies, Schiller & Flexner LLP 575 Lexington Avenue New York, NY 10022 (212) 446-2300 | Possible | No |
| Christopher DeLuca | Plaintiff's job performance. | c/o Boies, Schiller & Flexner LLP 575 Lexington Avenue New York, NY 10022 (212) 446-2300 | Definite | Yes |
| Didier Descamps | Plaintiff's job performance; Adverse employment actions allegedly suffered by Plaintiff; Defendant's termination of Plaintiff's employment. | c/o Boies, Schiller & Flexner LLP 575 Lexington Avenue New York, NY 10022 (212) 446-2300 | Possible | No |
| Sue Jang | Plaintiff's alleged communications regarding sexual harassment. | c/o Boies, Schiller & Flexner LLP 575 Lexington Avenue New York, NY 10022 (212) 446-2300 | Possible | No |
| Michael Karam | Plaintiff's job performance; Adverse employment actions allegedly suffered by Plaintiff; Defendant's termination of Plaintiff's employment. | c/o Boies, Schiller & Flexner LLP 575 Lexington Avenue New York, NY 10022 (212) 446-2300 | Definite | No |
| Maria Malanga | Plaintiff's allegations of retaliation. | c/o Boies, Schiller & Flexner LLP 575 Lexington Avenue New York, NY 10022 (212) 446-2300 | Definite | No |

| Name | Subject(s) of Anticipated Testimony | Contact Information | Definite/ Possible | Objections |
|---|---|---|---|---|
| Michael Picarella | Plaintiff's job performance; Plaintiff's alleged communications regarding sexual harassment; Plaintiff's allegations of retaliation; Adverse employment actions allegedly suffered by Plaintiff; Defendant's termination of Plaintiff's employment; Plaintiff's damages. | 221 Barton Avenue Melville, NY 11747 | Definite | No |
| Pablo Pizzimbono | Plaintiff's job performance; Plaintiff's alleged communications regarding sexual harassment; Plaintiff's allegations of retaliation; Adverse employment actions allegedly suffered by Plaintiff. | c/o Boies, Schiller & Flexner LLP 575 Lexington Avenue New York, NY 10022 (212) 446-2300 | Definite | No |
| Susan Roskell | Defendant's termination of Plaintiff's employment. | c/o Boies, Schiller & Flexner LLP 575 Lexington Avenue New York, NY 10022 (212) 446-2300 | Possible | No |
| Daniel Silber | Plaintiff's job performance; Defendant's termination of Plaintiff's employment. | c/o Boies, Schiller & Flexner LLP 575 Lexington Avenue New York, NY 10022 (212) 446-2300 | Possible | No |
| Ellen Weiss | Plaintiff's alleged communications regarding sexual harassment; Plaintiff's allegations of retaliation. | c/o Boies, Schiller & Flexner LLP 575 Lexington Avenue New York, NY 10022 (212) 446-2300 | Definite | No |
| Jennifer Whang | Plaintiff's alleged communications regarding sexual harassment; Plaintiff's allegations of retaliation. | c/o Boies, Schiller & Flexner LLP 575 Lexington Avenue New York, NY 10022 (212) 446-2300 | Possible | No |

| Name | Subject(s) of Anticipated Testimony | Contact Information | Definite/ Possible | Objections |
|------|-------------------------------------|---------------------|--------------------|-----------|
| Suzanna White | Plaintiff's job performance; Plaintiff's allegations of retaliation; Adverse employment actions allegedly suffered by Plaintiff. | c/o Boies, Schiller & Flexner LLP 575 Lexington Avenue New York, NY 10022 (212) 446-2300 | Definite | No |

Defendant reserves the right to call additional witnesses for the purposes of rebuttal and/or impeachment.

## 8.   DESIGNATION OF DEPOSITION TESTIMONY

### A.   Plaintiff's Designations:

| Deposition | Begin Designation | End Designation | Cross-Designations | Objections |
|------------|-------------------|-----------------|--------------------|-----------|
| Didier Descamps | 4:2 | 5:3 | None | None |
| Didier Descamps | 5:6 | 5:20 | None | None |
| Didier Descamps | 5:22 | 6:5 | 6:6 – 6:13 | Hearsay; Privilege |
| Didier Descamps | 7:2 | 8:4 | None | None |
| Didier Descamps | 8:11 | 8:13 | None | Relevance; Prejudicial/confusion/waste of time; Hearsay |
| Didier Descamps | 8:24 | 9:10 | 9:11 – 9:22 | Relevance; Prejudicial/confusion/waste of time; Hearsay |
| Didier Descamps | 9:23 | 10:18 | None | None |
| Didier Descamps | 11:2 | 11:13 | None | Hearsay |
| Didier Descamps | 11:16 | 12:9 | None | Hearsay |
| Didier Descamps | 13:4 | 13:19 | 13:20-13:24 | Hearsay |
| Didier Descamps | 13:25 | 14:4 | None | Foundation; Speculative; Hearsay |
| Didier Descamps | 14:6 | 14:18 | None | Foundation; Speculative; Hearsay |

| Deposition | Begin Designation | End Designation | Cross-Designations | Objections |
|---|---|---|---|---|
| Didier Descamps | 14:21 | 16:4 | None | Foundation; Speculative; Hearsay |
| Didier Descamps | 16:9 | 16:11 | None | None |
| Didier Descamps | 16:13 | 16:25 | None | None |
| Didier Descamps | 17:4 | 17:9 | 17:12 – 18:20, 19:5 – 19:11, 20:2 – 20:18 | None |
| Didier Descamps | 22:14 | 23:6 | None | Relevance; Prejudicial/confusion/waste of time |
| Didier Descamps | 23:14 | 23:23 | None | Relevance; Prejudicial/confusion/waste of time |
| Didier Descamps | 24:3 | 25:18 | None | None |
| Didier Descamps | 25:22 | 26:6 | None | None |
| Didier Descamps | 26:11 | 26:17 | None | Privilege |
| Didier Descamps | 26:19 | 26:25 | None | Privilege |
| Didier Descamps | 27:3 | 27:5 | None | Privilege |
| Didier Descamps | 27:24 | 27:25 | None | None |
| Didier Descamps | 28:4 | 28:6 | None | None |
| Didier Descamps | 28:8 | 29:10 | None | Relevance; Prejudicial/confusion/waste of time; Foundation; Speculative |
| Didier Descamps | 29:13 | 29:24 | None | Relevance; Prejudicial/confusion/waste of time; Lacks foundation/speculative |
| Didier Descamps | 30:2 | 30:13 | None | Relevance; Prejudicial/confusion/waste of time; Foundation; Speculative |
| Didier Descamps | 30:16 | 30:21 | None | Relevance; Prejudicial/confusion/waste of time; Foundation; Speculative |

| Deposition | Begin Designation | End Designation | Cross-Designations | Objections |
|---|---|---|---|---|
| Didier Descamps | 30:24 | 31:3 | None | Relevance; Prejudicial/confusion/waste of time; Foundation; Speculative |
| Didier Descamps | 31:7 | 31:11 | None | Relevance; Prejudicial/confusion/waste of time; Foundation; Speculative |
| Didier Descamps | 32:2 | 32:4 | None | Relevance; Prejudicial/confusion/waste of time |
| Didier Descamps | 32:6 | 32:12 | None | Relevance; Prejudicial/confusion/waste of time |
| Didier Descamps | 32:23 | 35:13 | None | Relevance; Prejudicial/confusion/waste of time; Foundation; Speculative |
| Didier Descamps | 35:24 | 36:24 | None | Hearsay |
| Didier Descamps | 37:2 | 37:17 | None | Foundation; Speculative |
| Didier Descamps | 37:19 | 39:10 | None | Foundation; Speculative |
| Didier Descamps | 39:12 | 39:21 | None | Foundation; Speculative |
| Didier Descamps | 39:25 | 40:7 | None | Foundation; Speculative |
| Didier Descamps | 40:10 | 41:4 | None | Foundation; Speculative |
| Didier Descamps | 41:6 | 41:6 | None | Foundation; Speculative |
| Didier Descamps | 41:8 | 41:18 | None | None |
| Didier Descamps | 41:25 | 44:12 | None | Foundation; Speculative |
| Didier Descamps | 44:14 | 45:8 | None | Foundation; Speculative |
| Didier Descamps | 45:10 | 45:12 | None | Foundation; Speculative |
| Didier Descamps | 45:14 | 45:17 | None | Foundation; Speculative |
| Didier Descamps | 45:19 | 45:25 | None | Foundation; Speculative |
| Didier Descamps | 46:3 | 46:21 | None | Prejudicial/confusion/waste of time; Foundation; Speculative |

| Deposition | Begin Designation | End Designation | Cross-Designations | Objections |
|---|---|---|---|---|
| Didier Descamps | 46:25 | 46:25 | None | Foundation; Speculative |
| Didier Descamps | 47:3 | 47:14 | None | None |
| Didier Descamps | 47:17 | 47:22 | None | Hearsay |
| Didier Descamps | 47:24 | 48:5 | None | None |
| Didier Descamps | 48:7 | 49:22 | None | None |
| Didier Descamps | 50:18 | 51:16 | None | None |
| Didier Descamps | 51:18 | 52:14 | None | Lacks foundation/speculative |
| Didier Descamps | 52:16 | 53:19 | None | Lacks relevance; Unduly prejudicial/confusion/waste of time |
| Didier Descamps | 54:7 | 55:18 | None | None |
| Didier Descamps | 55:22 | 55:25 | None | None |
| Didier Descamps | 56:3 | 56:9 | None | None |
| Didier Descamps | 56:12 | 56:16 | None | None |
| Ian Mullen | 4:7 | 4:9 | None | None |
| Ian Mullen | 4:15 | 4:24 | None | None |
| Ian Mullen | 6:2 | 7:17 | None | None |
| Ian Mullen | 8:3 | 11:18 | None | Relevance; Prejudicial/confusion/waste of time |
| Ian Mullen | 14:4 | 16:7 | None | None |
| Ian Mullen | 16:17 | 16:19 | None | None |
| Ian Mullen | 16:21 | 17:5 | None | None |
| Ian Mullen | 17:10 | 18:13 | None | None |
| Ian Mullen | 24:15 | 24:21 | None | Relevance; Prejudicial/confusion/waste of time |
| Ian Mullen | 25:2 | 25:5 | None | Relevance; Prejudicial/confusion/waste of time |
| Ian Mullen | 25:7 | 26:13 | None | Relevance; Prejudicial/confusion/waste of time |

| Deposition | Begin Designation | End Designation | Cross-Designations | Objections |
|---|---|---|---|---|
| Ian Mullen | 26:18 | 27:18 | 27:19 – 28:8 | Relevance; Prejudicial/confusion/waste of time; Foundation; Speculative; Hearsay |
| Ian Mullen | 28:15 | 28:19 | None | Foundation; Speculative; Hearsay |
| Ian Mullen | 29:5 | 30:12 | None | Foundation; Speculative; Hearsay |
| Ian Mullen | 30:24 | 31:4 | 32:11-32:23 | Foundation; Speculative |
| Ian Mullen | 34:22 | 35:18 | None | Relevance; Prejudicial/confusion/waste of time |
| Ian Mullen | 35:22 | 36:10 | None | Relevance; Prejudicial/confusion/waste of time |
| Ian Mullen | 36:12 | 36:19 | None | Relevance; Prejudicial/confusion/waste of time |
| Ian Mullen | 36:21 | 37:12 | None | Relevance; Prejudicial/confusion/waste of time |

**B.    Defendant's Designations:**

| Deposition | Begin Designation | End Designation | Cross-Designations | Objections |
|---|---|---|---|---|
| Michael Picarella | 6:13 | 9:16 | | |
| Michael Picarella | 10:05 | 15:13 | | |
| Michael Picarella | 16:14 | 17:19 | | |
| Michael Picarella | 19:04 | 19:11 | | |
| Michael Picarella | 19:16 | 21:05 | | |
| Michael Picarella | 21:09 | 21:20 | | |
| Michael Picarella | 22:13 | 25:16 | | |
| Michael Picarella | 25:22 | 29:24 | | |
| Michael Picarella | 29:25 | 33:25 | | |
| Michael Picarella | 34:03 | 35:13 | | |
| Michael Picarella | 35:14 | 36:11 | | |
| Michael Picarella | 36:22 | 41:25 | | |
| Michael Picarella | 42:12 | 42:22 | | |
| Michael Picarella | 43:10 | 46:10 | | |
| Michael Picarella | 46:24 | 49:17 | | |
| Michael Picarella | 50:08 | 51:10 | | |
| Michael Picarella | 52:09 | 53:22 | | |
| Michael Picarella | 54:04 | 55:16 | | |
| Michael Picarella | 55:20 | 57:13 | | |

| **Deposition** | **Begin Designation** | **End Designation** | **Cross-Designations** | **Objections** |
|---|---|---|---|---|
| Michael Picarella | 57:17 | 58:03 | | |
| Michael Picarella | 58:08 | 58:12 | | |
| Michael Picarella | 58:17 | 60:03 | | |
| Michael Picarella | 62:16 | 64:25 | | |
| Michael Picarella | 67:10 | 68:04 | | |
| Michael Picarella | 69:21 | 70:21 | | |
| Michael Picarella | 72:21 | 74:13 | | |
| Michael Picarella | 75:04 | 75:15 | | |
| Michael Picarella | 76:13 | 77:10 | | |
| Michael Picarella | 80:13 | 82:03 | | |
| Michael Picarella | 84:09 | 84:17 | | |
| Michael Picarella | 85:22 | 86:15 | | |
| Michael Picarella | 87:10 | 87:19 | | |
| Michael Picarella | 88:19 | 89:6 | | |
| Michael Picarella | 89:23 | 91:13 | | |
| Michael Picarella | 93:09 | 94:22 | | |
| Michael Picarella | 95:03 | 95:19 | | |
| Michael Picarella | 96:25 | 99:11 | | |
| Michael Picarella | 100:22 | 101:14 | | |
| Michael Picarella | 102:02 | 102:07 | | |
| Michael Picarella | 104:06 | 104:15 | | |
| Michael Picarella | 106:08 | 106:11 | | |
| Michael Picarella | 107:20 | 108:08 | | |
| Michael Picarella | 108:15 | 109:21 | | |
| Michael Picarella | 109:22 | 111:02 | | |
| Michael Picarella | 111:15 | 111:17 | | |
| Michael Picarella | 112:02 | 114:09 | | |
| Michael Picarella | 114:12 | 115:03 | | |
| Michael Picarella | 115:04 | 116:12 | | |
| Michael Picarella | 116:13 | 116:23 | | |
| Michael Picarella | 117:06 | 117:16 | | |
| Michael Picarella | 117:24 | 118:24 | | |
| Michael Picarella | 120:09 | 120:14 | | |
| Michael Picarella | 124:04 | 126:07 | | |
| Michael Picarella | 126:08 | 127:06 | | |
| Michael Picarella | 127:12 | 129:17 | | |
| Michael Picarella | 129:18 | 131:21 | | |
| Michael Picarella | 131:22 | 132:19 | | |
| Michael Picarella | 132:20 | 135:19 | | |
| Michael Picarella | 141:11 | 141:22 | | |
| Michael Picarella | 141:23 | 142:12 | | |
| Michael Picarella | 142:02 | 145:17 | | |
| Michael Picarella | 148:07 | 149:02 | | |

| Deposition | Begin Designation | End Designation | Cross-Designations | Objections |
|---|---|---|---|---|
| Michael Picarella | 149:03 | 149:09 | | |
| Michael Picarella | 150:14 | 152:14 | | |
| Michael Picarella | 154:08 | 155:13 | | |
| Michael Picarella | 157:7 | 157:10 | | |
| Michael Picarella | 160:05 | 161:17 | | |
| Michael Picarella | 162:06 | 166:14 | | |
| Michael Picarella | 169:02 | 169:17 | | |
| Michael Picarella | 172:16 | 173:20 | | |
| Michael Picarella | 175:05 | 175:09 | | |
| Michael Picarella | 179:23 | 180:11 | | |
| Michael Picarella | 181:10 | 181:12 | | |
| Michael Picarella | 181:19 | 182:13 | | |
| Michael Picarella | 184:04 | 184:20 | | |
| Michael Picarella | 186:05 | 189:16 | | |
| Michael Picarella | 192:05 | 194:05 | | |
| Michael Picarella | 194:06 | 196:20 | | |
| Michael Picarella | 196:21 | 197:11 | | |
| Michael Picarella | 198:02 | 199:15 | | |
| Michael Picarella | 200:06 | 200:21 | | |
| Michael Picarella | 200:22 | 201:07 | | |
| Michael Picarella | 201:21 | 202:12 | | |
| Michael Picarella | 202:21 | 203:14 | | |
| Michael Picarella | 204:13 | 204:15 | | |
| Michael Picarella | 204:22 | 204:24 | | |
| Michael Picarella | 204:25 | 206:02 | | |
| Michael Picarella | 206:07 | 207:24 | | |
| Michael Picarella | 208:09 | 209:09 | | |
| Michael Picarella | 209:14 | 211:03 | | |
| Michael Picarella | 212:04 | 212:11 | | |
| Michael Picarella | 212:12 | 213:17 | | |
| Michael Picarella | 213:18 | 215:05 | | |
| Michael Picarella | 215:18 | 216:12 | | |
| Michael Picarella | 216:22 | 219:18 | | |
| Michael Picarella | 219:23 | 223:05 | | |
| Michael Picarella | 228:04 | 230:02 | | |
| Michael Picarella | 230:13 | 231:03 | | |
| Michael Picarella | 232:09 | 232:21 | | |
| Michael Picarella | 233:08 | 234:08 | | |
| Michael Picarella | 235:07 | 242:16 | | |
| Michael Picarella | 243:23 | 244:12 | | |
| Michael Picarella | 244:18 | 246:18 | | |
| Michael Picarella | 249:12 | 250:09 | | |
| Michael Picarella | 250:18 | 253:02 | | |

| Deposition | Begin Designation | End Designation | Cross-Designations | Objections |
|---|---|---|---|---|
| Michael Picarella | 253:12 | 253:19 | | |
| Michael Picarella | 254:13 | 255:15 | | |
| Michael Picarella | 257:17 | 267:03 | | |
| Michael Picarella | 267:14 | 272:23 | | |
| Michael Picarella | 274:09 | 274:25 | | |
| Michael Picarella | 276:23 | 276:25 | | |
| Michael Picarella | 279:13 | 279:23 | | |
| Michael Picarella | 281:19 | 281:21 | | |
| Michael Picarella | 282:16 | 283:03 | | |
| Michael Picarella | 285:03 | 286:07 | | |
| Michael Picarella | 287:04 | 289:15 | | |
| Michael Picarella | 289:19 | 290:18 | | |
| Michael Picarella | 292:12 | 293:25 | | |
| Michael Picarella | 297:08 | 297:11 | | |
| Michael Picarella | 297:22 | 297:24 | | |
| Michael Picarella | 298:20 | 299:18 | | |
| Michael Picarella | 300:06 | 300:18 | | |
| Michael Picarella | 301:18 | 304:09 | | |
| Michael Picarella | 304:18 | 307:21 | | |
| Michael Picarella | 308:25 | 309:10 | | |
| Michael Picarella | 310:25 | 311:08 | | |
| Michael Picarella | 311:14 | 314:08 | | |
| Michael Picarella | 316:19 | 317:14 | | |
| Michael Picarella | 318:09 | 319:14 | | |
| Michael Picarella | 322:13 | 322:25 | | |
| Michael Picarella | 323:15 | 323:19 | | |
| Michael Picarella | 325:04 | 325:12 | | |
| Michael Picarella | 326:15 | 327:03 | | |
| Michael Picarella | 330:12 | 332:15 | | |
| Michael Picarella | 332:22 | 333:22 | | |
| Michael Picarella | 333:23 | 335:09 | | |
| Michael Picarella | 337:04 | 337:21 | | |
| Michael Picarella | 338:13 | 339:05 | | |
| Michael Picarella | 343:03 | 343:09 | | |
| Michael Picarella | 344:12 | 345:21 | | |
| Michael Picarella | 347:25 | 348:04 | | |
| Michael Picarella | 349:08 | 349:16 | | |
| Michael Picarella | 350:10 | 355:03 | | |
| Michael Picarella | 355:08 | 357:11 | | |
| Michael Picarella | 357:23 | 359:06 | | |
| Michael Picarella | 359:07 | 359:22 | | |
| Michael Picarella | 360:14 | 360:19 | | |
| Michael Picarella | 361:18 | 362:04 | | |

| Deposition | Begin Designation | End Designation | Cross-Designations | Objections |
|---|---|---|---|---|
| Michael Picarella | 365:16 | 366:04 | | |
| Michael Picarella | 372:18 | 373:19 | | |
| Michael Picarella | 375:08 | 376:04 | | |
| Michael Picarella | 376:05 | 376:22 | | |
| Michael Picarella | 379:10 | 380:12 | | |
| Michael Picarella | 380:13 | 381:06 | | |
| Michael Picarella | 382:09 | 382:18 | | |
| Michael Picarella | 383:03 | 383:13 | | |
| Michael Picarella | 384:12 | 384:21 | | |
| Michael Picarella | 385:23 | 387:04 | | |
| Michael Picarella | 389:05 | 389:18 | | |
| Michael Picarella | 389:25 | 390:13 | | |
| Michael Picarella | 392:21 | 393:19 | | |
| Michael Picarella | 396:03 | 396:13 | | |
| Michael Picarella | 396:18 | 400:10 | | |
| Michael Picarella | 401:16 | 401:22 | | |
| Michael Picarella | 403:02 | 405:24 | | |

9.    **EXHIBITS**

Plaintiff's List of Exhibits is attached hereto as **Exhibit A**.  Plaintiff reserves the right to use any of Defendant's exhibits at trial.

Defendant's List of Exhibits is attached hereto as **Exhibit B**.  Defendant reserves the right to use any of Plaintiff's exhibits at trial.

10.   **STATEMENT OF DAMAGES CLAIMED**

   A.  **Back Pay**

Picarella estimates that he has incurred $1,559,220.00 in back-pay damages through the anticipated December 5, 2016 commencement of trial, based upon HSBC's failure to promote him to the position of Head of Business Development (Americas), succeeding Eileen Hedges, in September 2012, and the termination of his employment on March 26, 2015.  Picarella's back-pay damages are summarized in the chart below:

|                                      | 2012       | 2013       | 2014       | 2015        | 2016      |
|--------------------------------------|------------|------------|------------|-------------|-----------|
| Compensation for Head of Bus. Dev. Am. | $480,000   | $480,000   | $480,000   | $480,000    | $480,000  |
| Compensation Actually Paid           | $282,000   | $282,000   | $225,000   | $51,780.00  | $0        |
| Difference                           | $198,000   | $198,000   | 255,000    | $428,220.00 | $480,000  |

Picarella's back pay damages amount to $569,220 if based, alternatively, upon his $282,000 earning capacity at HSBC before his compensation was reduced in 2015, and he was terminated in March of that year.  Neither of these estimates include pre-judgment interest, to which Picarella is entitled.

HSBC objects to the inclusion of any discretionary pay raise or bonus(es) in Picarella's back pay damages claim.  Should Picarella attempt to introduce any evidence relating to any damages based on discretionary pay raises or bonuses, HSBC objects to the evidence as contrary to a stipulation between the parties, and reserves the right to move to exclude the evidence at trial or in a pretrial motion *in limine*.

### B.  Front Pay

HSBC's retaliatory conduct against Picarella has effectively destroyed his career in the financial services industry.  Picarella is 49 years old, and planned to continue his career in the financial services industry until age 65, or an additional 16 years.  His front pay damages equal his HSBC earning capacity as Head of Business Development (Americas) or comparable position ($480,000) multiplied by the number of years the jury determines it will take for him to obtain comparable employment.  The same calculation would be made if the jury were to apply his $282,000 compensation rate at HSBC during 2012 and 2013 as his earning capacity to its front pay calculation.

HSBC objects to the inclusion of any discretionary pay raise or bonus(es) in Picarella's front pay damages claim.  Should Picarella attempt to introduce any evidence relating to any damages based on discretionary pay raises or bonuses, HSBC objects to the evidence as contrary to a stipulation between the parties, and reserves the right to move to exclude the evidence at trial or in a pretrial motion *in limine*.

### C.  Compensatory Damages

Picarella estimates that he has suffered damages to his earning capacity based upon the reputational harm he has suffered as a result of his termination, and the accusations of poor performance and disclosure of confidential information falsely made against him by HSBC.

Garden variety damages for emotional distress are not subject to "calculation" but only determinable by the verdict of the jury.

### D.  Punitive Damages

Picarella seeks punitive damages under the Administrative Code of the City of New York, the New York State Human Rights Law, and Title VII of the Civil Rights Act of 1964, in an amount to be determined at the time of trial.

### E.  Attorneys' Fees and Costs

Picarella also seeks attorneys' fees and costs associated with bringing this action.

### 11.  UNANIMOUS VERDICT

The parties do not consent to a less than unanimous verdict.

Respectfully submitted,

GIBSON, DUNN & CRUTCHER LLP

By: /s/ Gabrielle Levin

       Gabrielle Levin
       GIBSON, DUNN & CRUTCHER LLP
       200 Park Avenue, 48th Floor
       New York, New York  10166
       Telephone:  (212) 351-3901
       Facsimile:  (212) 351-5301
       glevin@gibsondunn.com

       Randall W. Jackson
       BOIES, SCHILLER & FLEXNER LLP
       575 Lexington Avenue
       New York, NY 10022
       Telephone:  (212) 446-2300
       Facsimile:  (212) 446-2350
       rjackson@bsfllp.com

       *Attorneys for Defendant*

LIDDLE & ROBINSON, L.L.P.

By: /s/ James R. Hubbard

       James R. Hubbard
       Blaine H. Bortnick
       800 Third Avenue
       New York, New York  10022
       Telephone:  (212) 687-8500
       Facsimile:  (212) 687-1505
       jhubbard@liddlerobinson.com
       bbortnick@liddlerobinson.com

       *Attorney for Plaintiff*

**EXHIBIT A**

**Plaintiff's List of Exhibits**

| Pl. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 1 | 4/26/2010 | Meeting Notes Hedges and Jang | HSBCPIC-RIST00002197 | None |
| 2 | 5/9/2011 | Sametime Chat Patel and Hedges | HSBC-ST00004464 | Relevance; Hearsay; Foundation |
| 3 | 5/18/2011 | Sametime Chat DeLuca and Doe | HSBCDLTDOC-00010583 | Relevance; Hearsay; Foundation |
| 4 | 5/23/2011 | Sametime Chat Baldwin and Hedges | HSBC-ST00001931 | Relevance; Hearsay; Foundation |
| 5 | 6/7/2011 | Sametime Chat Hedges and Doe | HSBCPIC00003504 | Relevance; Hearsay; Foundation |
| 6 | 6/21/2011 | Sametime Chat Hedges and Picarella | HSBC-ST00003832 | None |
| 7 | 6/23/2011 | Sametime Chat Picarella and Hedges | HSBC-ST00003825-3826 | Relevance; Hearsay |
| 8 | 6/24/2011 | Sametime Chat Hedges and Picarella | HSBC-ST00003844 | None |
| 9 | 6/27/2011 | Sametime Chat Picarella and Hedges | HSBC-ST00006001 | Relevance; Hearsay; Foundation |
| 10 | 7/7/2011 | Sametime Chat Doe and DeLuca | HSBC-ST00000340 | Relevance; Prejudicial |
| 11 | 7/22/2011 | Sametime Chat Doe and DeLuca | HSBC-ST00000179 | Relevance; Hearsay |
| 12 | 7/26/2011 | Sametime Chat DeLuca and Doe | HSBC-ST00000186-187 | Relevance; Hearsay; Foundation |
| 13 | 7/28/2011 | Sametime Chat White and Hedges | HSBC-ST00003616 | Relevance; Hearsay; Foundation |
| 14 | 8/7/2011 | Sametime Chat Hedges and Picarella | HSBC-ST00003882 | Relevance; Hearsay |
| 15 | 8/9/2011 | Sametime Chat Picarella and Hedges | HSBC-ST00003881 | Hearsay |
| 16 | 8/11/2011 | Sametime Chat Doe and DeLuca | HSBC-ST00000082 | Relevance; Hearsay |
| 17 | 8/15/2011 | Sametime Chat Hedges and Gottardi | HSBC-ST00002407-2408 | Relevance; Hearsay; Foundation |
| 18 | 8/16/2011 | Sametime Chat DeLuca and Doe | HSBC-ST00000157-159 | Relevance; Hearsay |
| 19 | 8/17/2011 | Mid-Year Manager Review | HSBCPIC00000095-99 | None |

| Pl. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 20 | 8/18/2011 | Sametime Chat McNierney and Doe | HSBC-ST00000138 | Relevance; Hearsay |
| 21 | 8/23/2011 | Sametime Chat Picarella and Hedges | HSBC-ST00003556 | None |
| 22 | 8/24/2011 | Sametime Chat Murray and Rogers | HSBC-ST00007060 | Relevance; Hearsay; Foundation |
| 23 | 8/25/2011 | Sametime Chat Hedges and Barino | HSBC-ST00002419 | Relevance; Hearsay; Prejudicial |
| 24 | 8/25/2011 | Sametime Chat Barino and Hedges | HSBC-ST00002418 | Relevance; Hearsay |
| 25 | 9/6/2011 | Sametime Chat Massey and Hedges | HSBC-ST00002416 | Hearsay |
| 26 | 9/7/2011 | Sametime Chat Hedges and Barino | HSBC-ST00002298-2299 | Relevance; Hearsay |
| 27 | 9/8/2011 | Sametime Chat Bottorff and Hedges | HSBC-ST00002312 | Relevance; Hearsay |
| 28 | 9/13/2011 | Sametime Chat Picarella and Hedges | HSBC-ST00006097 | Relevance; Hearsay; Foundation |
| 29 | 9/16/2011 | Sametime Chat Hedges and Picarella | HSBC-ST00003516 | Relevance; Hearsay |
| 30 | 9/23/2011 | Sametime Chat DeLuca and Doe | HSBC-ST00000241 | Relevance; Hearsay |
| 31 | 9/26/2011 | Sametime Chat DeLuca and Doe | HSBC-ST00000231 | Relevance; Hearsay; Prejudicial; Foundation |
| 32 | 9/26/2011 | Sametime Chat DeLuca and Doe | HSBC-ST00000235 | Relevance; Hearsay |
| 33 | 10/4/2011 | Sametime Chat Dalton and Hedges | HSBC-ST00002325 | Relevance; Hearsay |
| 34 | 10/6/2011 | Sametime Chat Picarella and DeLuca | HSBC-ST00003954 | Relevance; Hearsay |
| 35 | 10/11/2011 | Sametime Chat DeLuca and Doe | HSBC-ST00000675 | Relevance; Hearsay; Foundation |
| 36 | 10/11/2011 | Sametime Chat DeLuca and Doe | HSBC-ST00000662-663 | Relevance; Hearsay |
| 37 | 10/11/2011 | Sametime Chat Doe and DeLuca | HSBC-ST00000682 | Relevance; Hearsay; Foundation |
| 38 | 10/27/2011 | Sametime Chat DeLuca and Doe | HSBC-ST00000812 | Relevance; Hearsay; Foundation |
| 39 | 10/31/2011 | Sametime Chat Doe and DeLuca | HSBC-ST00000842-844 | Hearsay |
| 40 | 11/10/2011 | Email Hedges to Baldwin | HSBCDLTDOC-00011476 | Relevance; Hearsay |

| Pl. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 41 | 11/11/2011 | Email Hedges to Bottorff | HSBCDLTDOC-00011530-11531 | Relevance; Hearsay |
| 42 | 11/14/2011 | Sametime Chat Hedges and Baldwin | HSBCDLTDOC-00021690 | Relevance; Hearsay |
| 43 | 11/14/2011 | Sametime Chat Murray and Hedges | HSBC-ST00004936 | Relevance; Hearsay |
| 44 | 11/18/2011 | Email Hedges to Havraniak | HSBCDLTDOC-00011595-11598 | Relevance; Hearsay |
| 45 | 12/1/2011 | Sametime Chat Picarella and Rogers | HSBC-ST00003943 | None |
| 46 | 12/7/2011 | Sametime Chat DeLuca and Doe | HSBC-ST00000541-542 | None |
| 47 | 12/15/2011 | Sametime Chat Hedges and Jang | HSBC-ST00004860 | Relevance; Prejudicial |
| 48 | 12/16/2011 | Email Picarella to Freer | Picarella000636-645 | None |
| 49 | 12/16/2011 | Sametime Chat Hedges and Jang | HSBC-ST00002442 | Relevance |
| 50 | 12/21/2011 | Year-End Manager Review | HSBCPIC00000106-107 | None |
| 51 | 12/21/2011 | Year-End Manager Review | HSBCPIC00001914-1915 | Duplicative |
| 52 | 5/5/2011-12/31/2011 | Year-End Self-Assessment | HSBCPIC00002003-2004 | None |
| 53 | 1/25/2012 | Sametime Chat Doe and DeLuca | HSBCPIC00003506 | Relevance; Hearsay |
| 54 | 1/25/2012 | Sametime Chat DeLuca and Doe | HSBCPIC00003508 | Relevance; Hearsay; Prejudicial; Foundation |
| 55 | 2/4/2012 | Email Hedges to Doe | HSBCDLTDOC-00019126-19128 | Relevance; Hearsay |
| 56 | 2/7/2012 | Email Hedges to Doe | HBSCDLTDOC-00019183-19184 | Relevance; Hearsay |
| 57 | 3/3/2012 | Email Hedges to Weiss | HSBCDLTDOC-00011742 | Relevance; Hearsay; Completeness |
| 58 | 3/3/2012 | Email Hedges to Weiss | HSBCDLTDOC-00011745-11746 | Relevance; Hearsay |
| 59 | 3/6/2012 | Email Hedges to Calarco | HSBCDLTDOC-00011787-11788 | Relevance; Hearsay |
| 60 | 3/7/2012 | Sametime Chat Hedges and Baldwin | HSBCDLTDOC-00021726 | Relevance; Hearsay; Foundation |
| 61 | 3/8/2012 | Email Hedges to Weiss | HSBCDLTDOC-00011804-11805 | Relevance; Hearsay |

| Pl. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 62 | 3/14/2012 | Sametime Chat Hedges and Doe | HSBCPIC00005064 | None |
| 63 | 4/2/2012 | Sametime Chat Doe and Kaminsky | HSBCDLTDOC-00011245-11246 | Relevance; Hearsay |
| 64 | 4/2/2012 | Email Hedges to Michael Picarella | HSBCPIC00000943 | None |
| 65 | 4/9/2012 | Sametime Chat Hedges and Doe | HSBC-ST00003227 | None |
| 66 | 4/9/2012 | Sametime Chat Hedges and Doe | HSBC-ST00003232 | None |
| 67 | 4/9/2012 | Sametime Chat Hedges and White | HSBC-ST00003609 | None |
| 68 | 4/11/2012 | Email Weiss to Weiss | HSBCPIC-RIST00001535 | None |
| 69 | 4/12/2012 | Sametime Chat Hedges and Doe | HSBC-ST00003254 | None |
| 70 | 4/12/2012 | Sametime Chat Hedges and Patel | HSBC-ST00001913 | None |
| 71 | 4/12/2012 | Sametime Chat Hedges and Doe | HSBCDLTDOC-00011294 | Relevance; Hearsay; Foundation |
| 72 | 4/12/2012 | Sametime Chat Hedges and Doe | HSBCDLTDOC-00011295 | Relevance; Hearsay; Foundation |
| 73 | 4/12/2012 | Sametime Chat Hedges and Doe | HSBCDLTDOC-00011296 | None |
| 74 | 4/13/2012 | Email Picarella to Weiss | HSBCPIC00007110 | Completeness |
| 75 | 4/13/2012 | Email Weiss to Picarella | HSBCPIC00007113 | None |
| 76 | 4/16/2012 | Sametime Chat Hedges and Jenner | HSBC-ST00001923 | None |
| 77 | 4/16/2012 | Sametime Chat Doe and Hedges | HSBCDLTDOC-00011303 | None |
| 78 | 4/16/2012 | Sametime Chat Doe and Eileen Hedges | HSBCDLTDOC-00011305 | None |
| 79 | 4/16/2012 | Sametime Chat Carol Jenner and Smith | HSBC-ST00002695 | Relevance; Hearsay; Foundation |
| 80 | 4/16/2012 | Sametime Chat Doe and Hedges | HSBC-ST00003248 | None |
| 81 | 4/16/2012 | Email Weiss to Weiss | HSBCPIC-RIST00001444-1445 | None |
| 82 | 4/17/2012 | Sametime Chat Doe and Hedges | HSBCDLTDOC-00011307 | None |
| 83 | 4/18/2012 | Email Weiss to Weiss | HSBCPIC00007026 | None |

| Pl. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 84 | 4/19/2012 | Email Picarella to Weiss | HSBCPIC00007128-7129 | None |
| 85 | 4/23/2012 | Calendar Entry Notice | HSBCPIC00005234 | None |
| 86 | 4/25/2012 | Sametime Chat Hedges and Doe | HSBC-ST00003085 | Relevance; Hearsay |
| 87 | 4/25/2012 | Email Weiss to Weiss | HSBCPIC00001997 | None |
| 88 | 4/26/2012 | Email Weiss to Picarella | HSBCPIC00001077 | None |
| 89 | 4/26/2012 | Email Picarella to Weiss | HSBCPIC00001704-1705 | None |
| 90 | 4/27/2012 | Sametime Chat Hedges and Baldwin | HSBC-ST00001835 | Relevance; Hearsay; Foundation |
| 91 | 4/30/2012 | Calendar Entry Notice | HSBCPIC00004918 | None |
| 92 | 5/1/2012 | Sametime Chat Hedges and Doe | HSBC-ST00005348 | Relevance; Hearsay; Foundation |
| 93 | 5/1/2012 | Sametime Chat Doe and Hedges | HSBC-ST00003070 | Relevance; Hearsay |
| 94 | 5/3/2012 | Sametime Chat Doe and DeLuca | HSBCDLTDOC-00010458 | Relevance; Hearsay |
| 95 | 5/7/2012 | Email Hedges to Weiss | HSBCPIC-RIST00002290 | Relevance; Hearsay; Completeness |
| 96 | 5/7/2012 | Email Hedges to Weiss | HSBCPIC-RIS00002291-2292 | Relevance; Hearsay |
| 97 | 5/7/2012 | Email Jang to Weiss | HSBCPIC-RIST00002696 | None |
| 98 | 5/22/2012 | Sametime Chat Hedges and DeRose | HSBC-ST00001868-1869 | Relevance; Hearsay; Prejudicial |
| 99 | 5/30/2012 | Email Weiss to Weiss | HSBCPIC-RIST00002267-2268 | None |
| 100 | 5/31/2012 | Email White to Hedges | HSBCPIC00007197 | Relevance; Hearsay |
| 101 | 5/31/2012 | Email White to Hedges | HSBCDLTDOC-00012105-12106 | Relevance; Hearsay |
| 102 | 5/31/2012 | Email Li to Weiss | HSBCPIC-RIST00002326 | Relevance; Hearsay; Inadmissible per stipulation |
| 103 | 5/31/2012 | Sametime Chat Murray and Hedges | HSBCDLTDOC-00000022 | Relevance; Hearsay; Foundation |
| 104 | 5/31/2012 | Sametime Chat Murray and Hedges | HSBC-ST00006960 | Duplicative; Relevance; Hearsay; Foundation |
| 105 | 5/31/2012 | Sametime Chat Doe and Hedges | HSBC-ST00003133 | Relevance; Hearsay |

| Pl. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 106 | 6/1/2012 | Sametime Chat Jenner and Hedges | HSBC-ST00001850 | Relevance; Hearsay |
| 107 | 6/15/2012 | Email Hedges to Rogers | HSBCPIC00002821-2824 | None |
| 108 | 6/25/2012 | Sametime Chat Saez and Hedges | HSBC-ST00002169 | Relevance; Hearsay; Inadmissible per stipulation |
| 109 | 6/25/2012 | Email Weiss to Weiss | HSBCPIC-RIST00001196 | None |
| 110 | 6/26/2012 | Sametime Chat Jenner and Hedges | HSBC-ST00002162 | None |
| 111 | 6/28/2012 | Meeting notes | HSBCPIC-RIST00002204-2206 | None |
| 112 | 7/1/2012 | Email Weiss to Weiss | HSBCPIC-RIST00001263-1264 | None |
| 113 | 7/1/2012 | Email Picarella to Weiss | HSBCPIC00001702-1703 | None |
| 114 | 7/2/2012 | Sametime Chat Jenner and White | HSBC-ST00003632 | Relevance; Hearsay; Foundation |
| 115 | 7/5/2012 | Email Whang to Weiss | HSBCPIC-RIST00002327-2328 | None |
| 116 | 7/6/2012 | Sametime Chat White and Jenner | HSBC-ST00003655 | Relevance; Hearsay; Foundation |
| 117 | 7/12/2012 | Sametime Chat Jang and Whang | HSBC-ST00006835 | Relevance; Hearsay |
| 118 | 7/23/2012 | Meeting Notes, Hedges and Jang | HSBCPIC-RIST00002200-2201 | None |
| 119 | 7/23/2012 | Meeting Notes, Hedges and Jang | HSBCPIC-RIST00002198-2199 | None |
| 120 | 7/24/2012 | Discussion Notes, Hedges and Jang | HSBCPIC-RIST00002202 | None |
| 121 | 7/25/2012 | Email Weiss to Weiss | HSBCPIC00002005 | None |
| 122 | 7/26/2012 | Email Picarella to Weiss | HSBCPIC-RIST00001030-1033 | None |
| 123 | 7/26/2012 | Email Li to Weiss | HSBCPIC00002000-2004 | None |
| 124 | 7/30/2012 | Email White to Park, Jang and Weiss | HSBCPIC-RIST00003186-3189 | None |
| 125 | 7/30/2012 | Email Pizzimbono to Pizzimbono | HSBCPIC00006978 | None |
| 126 | 8/27/2012 | Final Written Warning to Hedges | HSBCPIC-RIST00002203 | None |
| 127 | 8/31/2012 | Email Li to Jang | HSBCPIC00001910-1922 | Completeness |
| 128 | 8/31/2012 | Email Jang to Weiss | HSBCPIC00001923-1925 | None |

| Pl. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 129 | 8/2012 | GB&M Suitability and Dodd-Frank | Picarella004820-4826 | Best evidence; Relevance; Hearsay; Foundation |
| 130 | 9/7/2012 | Email Picarella to Pizzimbono | HSBCPIC00001538 | None |
| 131 | 9/10/2012 | Email Whang to Weiss | HSBCPIC-RIST00002271-2272 | Relevance; Hearsay; Prejudicial; Sensitive and confidential personnel information |
| 132 | 9/11/2012 | Email Weiss to White | HSBCPIC00001956 1957 | Hearsay |
| 133 | 9/11/2012 | Email Picarella to Pizzimbono | HSBCPIC00007011 | Relevance; Hearsay; Foundation |
| 134 | 9/11/2012 | Email Pizzimbono to White and Weiss | HSBCPIC00001937-1938 | None |
| 135 | 9/11/2012 | Sametime Chat White and Hedges | HSBC-ST00003622 | Relevance; Hearsay |
| 136 | 9/12/2012 | Email White to Weiss | HSBCPIC00001977-1979 | Hearsay; Completeness |
| 137 | 9/12/2012 | Email White to Pizzimbono | HSBCPIC00006986 | Relevance; Hearsay; Foundation |
| 138 | 9/13/2012 | Email White to Weiss | HSBCPIC-RIST00002252-2253 | None |
| 139 | 9/14/2012 | Email White to Picarella | HSBCPIC00005144-5145 | Completeness |
| 140 | 9/14/2012 | Sametime Chat White and Hedges | HSBC-ST00003625 | Relevance; Hearsay; Foundation |
| 141 | 9/18/2012 | Email White to Picarella | HSBCPIC00001786-1788 | None |
| 142 | 9/18/2012 | Email White to Picarella | HSBCPIC00001795-1797 | None |
| 143 | 9/18/2012 | Email Picarella to Bilbrey | HSBCPIC00006315 | Hearsay; Completeness |
| 144 | 9/21/2012 | Email Pak to Descamps, White, and Pizzimbono | HSBCPIC00001941 to HSBCPIC00001945 | Relevance; Completeness |
| 145 | 9/24/2012 | Record of Investigation | HSBCPIC00012481-12486 | None |
| 146 | 9/24/2012 | Mid-Year Manager Review | HSBCPIC00000100-105 | None |
| 147 | 9/26/2012 | Sametime Chat Malanga and Kane | HSBC-ST00000062 | Hearsay; Foundation |

| Pl. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 148 | 10/2/2012 | Malanga Notes, Picarella Meeting | HSBCPIC-RIST00003073-3077 | Best evidence; Hearsay |
| 149 | 10/2/2012 | Email Picarella to Malanga | HSBCPIC052887-52889 | None |
| 150 | 10/3/2012 | Picarella/Malanga Notes | HSBCPIC00000025 | Best evidence; Hearsay; Completeness |
| 151 | 10/4/2012 | Email Malanga to Picarella | Picarella002429-2430 | Best evidence; Hearsay |
| 152 | 10/5/2012 | Email White to Picarella | HSBCPIC00005146-5147 | Completeness |
| 153 | 10/5/2012 | Email White to Picarella | HSBCPIC00001790-1794 | None |
| 154 | 10/9/2012 | Email White to Feau | HSBCPIC00007204 | Relevance; Hearsay; Completeness |
| 155 | 10/9/2012 | Email Malanga to Picarella | Picarella002483-2487 | None |
| 156 | 10/9/2012 | Sametime Chat White and Jenner | HSBC-ST00003654 | Relevance; Hearsay |
| 157 | 10/10/2012 | Email Weiss to Weiss | HSBCPIC-RIST00002269 | Hearsay; Completeness; Privilege |
| 158 | 10/10/2012 | Email Weiss to Weiss | HSBCPIC-RIST00002275 | Hearsay; Privilege |
| 159 | 10/11/2012 | Email Picarella to Bilbrey, Malanga, and Harmon | HSBCPIC00000001-9 | None |
| 160 | 10/12/2012 | Sametime Chat Jenner and White | HSBC-ST00006886 | Relevance; Hearsay; Completeness |
| 161 | 10/25/2012 | Email Hatem to Malanga | HSBCPIC-RIST00000586-587 | Hearsay; Completeness |
| 162 | 12/11/2012 | Email Weiss to Weiss | HSBCPIC-RIST00002322 | Relevance; Hearsay; Privilege |
| 163 | 12/18/2012 | Email Picarella to White | HSBCPIC00002319-2325 | None |
| 164 | 1/16/2013 | Email Picarella to Bilbrey | HSBCPIC00004943 | None |
| 165 | 1/17/2013 | Email Picarella to Bilbrey | HSBCPIC00004944 | None |
| 166 | 1/18/2013 | Email Picarella to Bilbrey | Picarella002836 | Completeness |

| Pl. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 167 | 1/23/2013 | Email Whang to Weiss | HSBCPIC-RIST00002283-2284 | Relevance; Hearsay; Sensitive and confidential personnel information |
| 168 | 1/30/2013 | Email Doernberg to Jenner and White | HSBCPIC00006692 | Hearsay |
| 169 | 2/5/2013 | Sametime Chat Sparks and Jenner | HSBC-ST00001595 | Relevance; Hearsay |
| 170 | 2/7/2013 | Email Anthony to Jenner | HSBCPIC00006520-6521 | Hearsay |
| 171 | 2/8/2013 | Email O'Leary to Jenner | HSBCPIC00006529 | Hearsay |
| 172 | 2/10/2013 | Email Wilens to Jenner | HSBCPIC00006526-6527 | Hearsay |
| 173 | 2/11/2013 | Email Bliss to Jenner | HSBCPIC00006528 | Hearsay |
| 174 | 2/11/2013 | Email Valdes to Jenner | HSBCPIC00006522 | Hearsay |
| 175 | 2/12/2013 | Email Picarella to Pizzimbono | HSBCPIC-RIST00002258-2260 | Hearsay; Completeness |
| 176 | 2/12/2013 | Email Nicotra to Jenner | HSBCPIC00006523-6525 | Hearsay |
| 177 | 2/13/2013 | Email Peison to Jenner | HSBCPIC00006536 | None |
| 178 | 2/13/2013 | Email Picarella to Brady | HSBCPIC00004456-4459 | Hearsay |
| 179 | 2/13/2013 | Email Lashmet to Jenner | HSBCPIC00006535 | Hearsay |
| 180 | 2/25/2013 | Email Park to White | HSBCPIC00007316-7317 | None |
| 181 | 2/27/2013 | Email Park to White | HSBCPIC00007314 | Hearsay |
| 182 | 3/5/2013 | Email Park to Weiss | HSBCPIC00023530-23531 | None |
| 183 | 3/20/2013 | Email Bilbrey to Picarella | HSBCPIC00012859-12860 | None |
| 184 | 3/2013 | Organizational Charts | HSBCPIC-RIST00000537-562 | None |
| 185 | 4/22/2013 | Email Jong to Weiss; Park, Whang, Hunter, and Pak | HSBCPIC-RIST00003252-3254 | Relevance; Hearsay; Sensitive and confidential personnel information |
| 186 | 4/23/2013 | Email Picarella to Pizzimbono | HSBCPIC00005068-5069 | Hearsay; Completeness |
| 187 | 4/24/2013 | Email Picarella to Picarella | HSBCPIC00003183 3184 | Authenticity; Foundation |
| 188 | 4/30/2013 | Email Montgomerie to Weiss | HSBCPIC00007073 | Relevance; Hearsay |

| Pl. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 189 | 5/8/2013 | Email Karam to Pizzimbono | HSBCPIC00001946-1949 | Relevance; Hearsay |
| 190 | 5/13/2013 | Year-End Manager Review | HSBCPIC00000108-114 | None |
| 191 | 5/21/2013 | Sametime Chat Jenner and Karam | HSBC-ST00001614-1617 | None |
| 192 | 5/23/2013 | Sametime Chat Karam and Jenner | HSBC-ST00002748 | Relevance; Hearsay |
| 193 | 6/7/2013 | Sametime Chat Jenner and Karam | HSBC-ST00001575 | None |
| 194 | 6/25/2013 | Email Levelis to Pizzimbono | HSBCPIC00023369-23371 | Relevance; Hearsay |
| 195 | 7/2/2013 | Sametime Chat Karam and Jenner | HSBC-ST00001567-1568 | None |
| 196 | 7/2/2013 | Sametime Chat Karam and Jenner | HSBC-ST00001567-1568 | Hearsay; Foundation |
| 197 | 7/11/2013 | Email Karam to White | HSBCPIC00005024 | Hearsay |
| 198 | 8/8/2013 | Email Karam to Picarella | HSBCPIC00005035-5036 | Completeness |
| 199 | 9/18/2013 | Sametime Chat Jenner and Karam | HSBC-ST00001576 | Relevance; Hearsay |
| 200 | 9/18/2013 | Email Karam to White | HSBCPIC00022487-22492 | None |
| 201 | 9/18/2013 | Email White to Karam | HSBCPIC00005857-5863 | None |
| 202 | 9/19/2013 | Sametime Chat Jenner and Karam | HSBC-ST00002596-2598 | None |
| 203 | 9/19/2013 | Sametime Chat Karam and Edelman | HSBC-ST00002761-2762 | Relevance; Hearsay; Prejudicial; Foundation |
| 204 | 9/23/2013 | Email Karam to Picarella | HSBCPIC00004954-4958 | None |
| 205 | 9/23/2013 | Email Picarella to Bilbrey and Alderoty | HSBCPIC00004945-4953 | None |
| 206 | 9/27/2013 | Email Karam to Picarella | HSBCPIC00004965-4973 | None |
| 207 | 10/2/2013 | Sametime Chat Karam and Jenner | HSBC-ST00001582 | Relevance; Hearsay; Foundation |
| 208 | 10/11/2013 | Sametime Chat Long and Karam | HSBC-ST00001651 | Relevance; Hearsay |
| 209 | 10/17/2013 | Email Rose to Karam | HSBCPIC00005884-5886 | Relevance; Hearsay |
| 210 | 11/25/2013 | Email Picarella to Bilbrey | HSBCPIC00001727 | None |

| Pl. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 211 | 12/10/2013 | Mid-Year Manager Review | HSBCPIC00000122-126 | None |
| 212 | 1/8/2014 | Email Karam to Picarella | HSBCPIC00001156-1167 | None |
| 213 | 1/27/2014 | Email Pizzimbono to Picarella | HSBCPIC00002590-2591 | None |
| 214 | 1/29/2014 | Email Karam to Karam and Kartik | HSBCPIC00006016-6026 | Relevance; Hearsay; Foundation |
| 215 | 2/25/2014 | Email Picarella to Karam | HSBCPIC00001522-1528 | None |
| 216 | 3/14/2014 | Email Jang to Weiss, Park, Whang, Reid, and Li | HSBCPIC-RIST00002281 | Relevance; Hearsay; Sensitive and confidential personnel information |
| 217 | 4/14/2014 | Email Georgs to Karam | HSBCPIC00002704-2707 | Hearsay |
| 218 | 5/2/2014 | Email Picarella to Karam | HSBCPIC00002244-2250 | None |
| 219 | 5/14/2014 | Email Jang to Weiss, Park, and Whang | HSBCPIC00007072 | Sensitive and confidential personnel information |
| 220 | 5/16/2014 | Year-End Manager Review | HSBCPIC00000127-130 | None |
| 221 | 5/23/2014 | Email Karam to Picarella | HSBCPIC00005079 | None |
| 222 | 6/10/2014 | Email Picarella to Picarella | HSBCPIC00004549-4553 | Completeness |
| 223 | 11/2011-6/2014 | Monthly Calendars | PICARELLA001829-1911 | Best evidence; Authenticity; Hearsay |
| 224 | 8/19/2014 | Email Weiss to Weiss | HSBCPIC00002572-2573 | None |
| 225 | 9/24/2014 | Email Picarella to Karam | HSBCPIC00006172-6173 | Completeness |
| 226 | 10/6/2014 | Email Picarella to Karam | HSBCPIC00006209-6212 | Completeness |
| 227 | 10/8/2014 | Email Karam to Picarella | HSBCPIC00002451-2456 | Completeness |
| 228 | 10/8/2014 | Email Picarella to Karam | HSBCPIC00002444-2450 | Completeness |
| 229 | 10/10/2014 | Email Picarella to Karam and Malanga | HSBCPIC00006189-6191 | Completeness |

| Pl. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 230 | 10/15/2014 | Email Malanga to Picarella | HSBCPIC00002496-2499 | None |
| 231 | 10/20/2014 | Email Picarella to Bilbrey | HSBCPIC00002278-2284 | Completeness |
| 232 | 11/17/2014 | Email Picarella to Karam | HSBCPIC00002598-2608 | Completeness |
| 233 | 11/20/2014 | Email Li to Weiss | HSBCPIC00007151 | Relevance; Hearsay |
| 234 | 11/21/2014 | Email Picarella to Karam | HSBCPIC00006975 | Completeness |
| 235 | 11/21/2014 | Mid-Year Manager Review | HSBCPIC00000079-85 | None |
| 236 | 11/22/2014 | Mid-Year Review 2014 | HSBCPIC00000115-121 | None |
| 237 | 11/24/2014 | Email Picarella to Bilbrey | HSBCPIC00004984 | None |
| 238 | 11/24/2014 | Email Picarella to Bilbrey | HSBCPIC00006977 | None |
| 239 | 11/25/2014 | Record of Investigation | HSBCPIC00005457-5458 | None |
| 240 | 11/26/2014 | Email Picarella to Picarella | Picarella005545-5564 | Hearsay |
| 241 | 11/26/2014 | Email Malanga to Picarella | HSBCPIC00004985-4987 | None |
| 242 | 12/1/2014 | Email Picarella to Bilbrey and Malanga | HSBCPIC000074657 467 | None |
| 243 | 1/12/2015 | Record of Investigation | HSBCPIC00005453-5456 | None |
| 244 | 1/15/2015 | Letter Marshall to Hubbard | Exhibit 1, Deposition of Roskell | None |
| 245 | 2/11/2015 | NY Post article: "HSBC singles out worker for leaks: sources" | None | None |
| 246 | 3/31/2015 | Kutas Memorandum re: NY Post Inquiry | HSBCPIC00005260-5263 | None |
| 247 | 3/26/2015 | Letter Roskell to Picarella | HSBCPIC00005259 | None |
| 248 | 5/1/2011 | HSBC US Employee Handbook | HSBCPIC-RIST00000033-150 | None |
| 249 | 5/5/2011 | Role Profile – Michael W. Picarella | Picarella000670-675 | None |
| 250 | 5/5/2011 | Role Profile – Eileen F. Hedges | Picarella000676-681 | None |
| 251 | 10/14/2011 | Sametime Chat DeLuca and Doe | HSBC-ST00000171-172 | Relevance, Hearsay, Foundation |

| Pl. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 252 | 2/6/2012 | Email Picarella to Hedges | Picarella000781 | Authenticity; Best evidence; Completeness; Relevance; Hearsay |
| 253 | 2/28/2012 | Email Picarella to Hedges | Picarella000794 | Authenticity; Best evidence; Completeness; Relevance; Hearsay |
| 254 | 8/9/2012 | Email Picarella to Pizzimbono | Picarella000917-919 | Authenticity; Best evidence; Completeness; Relevance; Hearsay |
| 255 | 8/15/2012 | Email Picarella to Pizzimbono | Picarella000931-932 | Authenticity; Best evidence; Completeness; Relevance; Hearsay |
| 256 | 9/4/2012 | Email Picarella to Pizzimbono | Picarella000933 | Authenticity; Best evidence; Completeness; Relevance; Hearsay |
| 257 | 9/6/2012 | Email Picarella to Pizzimbono | Picarella000934-940 | Authenticity; Best evidence; Completeness; Relevance; Hearsay |
| 258 | 9/11/2012 | Email Picarella to Pizzimbono | Picarella000965 | Authenticity; Best evidence; Completeness; Relevance; Hearsay |
| 259 | 9/12/2012 | Email Picarella to Pizzimbono and White | Picarella000966-967 | Authenticity; Best evidence; Completeness |
| 260 | 9/12/2012 | Email Picarella to Hedges | Picarella000968-970 | Authenticity; Best evidence; Completeness; Relevance; Hearsay |
| 261 | 9/14/2012 | Email Picarella to White and Pizzimbono | Picarella000971 | Authenticity; Best evidence; Completeness |
| 262 | 9/19/2012 | Email Picarella to Jenner | Picarella000994-995 | Authenticity; Best evidence; Completeness; Relevance; Hearsay |

| Pl. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 263 | 9/20/2012 | Email Picarella to Bilbrey | Picarella001000-1001 | Authenticity; Best evidence; Completeness; Hearsay |
| 264 | 9/25/2012 | Email Picarella to Agonis | Picaerlla001009-1011 | Authenticity; Best evidence; Completeness; Relevance; Hearsay |
| 265 | 10/5/2012 | Email Picarella to Jenner and White | Picarella001033-1034 | Authenticity; Best evidence; Completeness |
| 266 | 10/11/2012 | Email Picarella to Feau and Temkim | Picarella001035-1037 | Authenticity; Best evidence; Completeness; Relevance; Hearsay |
| 267 | 10/22/2012 | Email Picarella to Jenner | Picarella001056 | Authenticity; Best evidence; Completeness; Relevance; Hearsay |
| 268 | 10/22/2012 | Email Picarella to Jenner | Picarella001057-1058 | Authenticity; Best evidence; Completeness; Relevance; Hearsay |
| 269 | 10/23/2012 | Email Picarella to Jenner | Picarella001059-1060 | Authenticity; Best evidence; Completeness; Relevance; Hearsay |
| 270 | 10/24/2012 | Email Picarella to Jenner | Picarella001061-1062 | Authenticity; Best evidence; Completeness; Relevance; Hearsay |
| 271 | 11/13/2012 | Email Picarella to Jenner | Picarella001069-1074 | Authenticity; Best evidence; Completeness; Relevance; Hearsay |
| 272 | 11/15/2012 | Email Picarella to Jenner | Picarella001077-1079 | Authenticity; Best evidence; Completeness; Relevance; Hearsay |
| 273 | 11/27/2012 | Email Picarella to White | Picarella001083-1095 | Authenticity; Best evidence; Completeness |

| Pl. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 274 | 11/27/2012 | Email Picarella to Bilbrey | Picarella001144-1147 | Authenticity; Best evidence; Completeness |
| 275 | 12/13/2012 | Email Picarella to Jenner | Picarella001156 | Authenticity; Best evidence; Completeness; Relevance; Hearsay |
| 276 | 12/17/2012 | Email Picarella to Jenner and Brady | Picarella001159 | Authenticity; Best evidence; Completeness; Relevance; Hearsay |
| 277 | 1/25/2013 | Email Picarella to Jenner | Picarella001203-1204 | Authenticity; Best evidence; Completeness; Relevance; Hearsay |
| 278 | 1/29/2013 | Email Picarella to Jenner | Picarella001215-1218 | Authenticity; Best evidence; Completeness; Relevance; Hearsay |
| 279 | 3/6/2013 | Cancelled: Weekly Catch-up | Picarella001264 | Authenticity; Best evidence; Completeness; Relevance; Hearsay |
| 280 | 3/7/2013 | Cancelled: Suitability Working Group Meeting | Picarella001265 | Authenticity; Best evidence; Completeness; Relevance; Hearsay |
| 281 | 3/25/2013 | Update: Americas Dispensation Review Committee (DRC) weekly | Picarella001279 | Authenticity; Best evidence; Completeness; Relevance; Hearsay |
| 282 | 4/9/2013 | GM Business Case Prioritization Meeting | Picarella001286 | Authenticity; Best evidence; Completeness; Relevance; Hearsay |
| 283 | 4/12/2013 | Email Picarella to Brady | Picarella001297-1298 | Authenticity; Best evidence; Completeness; Relevance; Hearsay |
| 284 | 4/17/2013 | Email Picarella to Jenner | Picarella001300-1302 | Authenticity; Best evidence; Completeness; Relevance; Hearsay |

| Pl. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 285 | 4/22/2013 | Email Jenner to Picarella | Picarella001309-1310 | Authenticity; Best evidence; Completeness; Relevance; Hearsay |
| 286 | 4/24/2013 | Email Picarella to Bilbrey | Picarella001330 | Authenticity; Best evidence; Completeness; Relevance; Hearsay |
| 287 | 4/24/2013 | Email Picarella to Picarella | Picarella001331 | Authenticity; Best evidence; Completeness; Hearsay |
| 288 | 5/1/2013 | Cancelled: year end discussion | Picarella001393 | Authenticity; Best evidence; Completeness; Relevance; Hearsay |
| 289 | 5/6/2013 | Email Jenner to White | Picarella001436-1437 | Authenticity; Best evidence; Completeness; Relevance; Hearsay |
| 290 | 8/7/2013 | Email Picarella to Karam | Picarella001501-1503 | Authenticity; Best evidence; Completeness; Hearsay |
| 291 | 8/8/2013 | Email Karam to Picarella | Picarella001504 | Authenticity; Best evidence; Completeness |
| 292 | 10/31/2013 | Email Picarella to Bilbrey | Picarella001635 | Authenticity; Best evidence; Completeness; Hearsay |
| 293 | 12/11/2013 | Email Picarella to Pizzimbono | Picarella001652-1654 | Authenticity; Best evidence; Completeness; Relevance; Hearsay |
| 294 | 12/11/2013 | Email Picarella to Pizzimbono | Picarella001666-1667 | Authenticity; Best evidence; Completeness; Relevance; Hearsay |
| 295 | 12/20/2013 | Email Picarella to Karam | Picarella001679-1681 | Authenticity; Best evidence; Completeness; Relevance; Hearsay |

| Pl. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 296 | 12/20/2013 | Email Karam to Picarella | Picarella001686-1687 | Authenticity; Best evidence; Completeness; Hearsay |
| 297 | 1/8/2014 | Email Karam to Picarella | Picarella001694-1695 | Authenticity; Best evidence; Completeness; Hearsay |
| 298 | 1/8/2014 | Email Picarella to Bilbrey | Picarella001707-1708 | Authenticity; Best evidence; Completeness; Hearsay |
| 299 | | Michael Picarella's Resume | Picarella000686-687 | Hearsay |
| 300 | | Composite, Mitigation Documents | Picarella007082-9070 | Authenticity; Compound; Hearsay; Foundation |
| 301 | | Mitigation Log | Picarella009071-9086 | Foundation; Hearsay; Best evidence |

# EXHIBIT B

## Defendant's Exhibit List

| Def. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 1 | 2009 | 2009 Year-End Downward Appraisal of M. Picarella | BARC_000007 - BARC_000013 | Relevance (FRE 401); Prejudice (FRE 403); Character Evidence (FRE 404); Hearsay (FRE 802) |
| 2 | 2010 | 2010 Mid-Year Downward Appraisal of M. Picarella | BARC_000014 - BARC_000018 | Relevance (FRE 401); Prejudicial (FRE 403); Character Evidence (FRE 404); Hearsay (FRE 802) |
| 3 | 4/7/2011 | Email from M. Picarella (yahoo account) to S. Jang re Re: Hello with attachment - Barclays pay stub 3.31.2011 | Picarella005297 - Picarella005298 | Relevance (FRE 401) |
| 4 | 4/13/2011 | Offer Letter from HSBC to M. Picarella | HSBCPIC00000031 - HSBCPIC00000034 | None |
| 5 | 4/14/2011 | Employment Withdrawal from Barclays - M. Picarella | BARC_000024 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403); Character Evidence (FRE 404) |
| 6 | 5/1/2011 | HSBC US Employee Handbook | HSBCPIC-RIST00000033 - HSBCPIC-RIST00000150 | None |
| 7 | 5/24/2011 | Sametime chat between E. Hedges and M. Picarella | HSBC-ST00003432 | Hearsay (FRE 802); Relevance (FRE 401) |
| 8 | 6/3/2011 | Sametime chat between E. Hedges and M. Picarella | HSBC-ST00003792 | Relevance (FRE 401); Prejudice (FRE 403) |
| 9 | 6/10/2011 | Sametime chat between M. Picarella and E. Hedges | HSBC-ST00003771 | Relevance (FRE 401) |
| 10 | 6/10/2011 | Sametime chat between E. Hedges and M. Picarella | HSBC-ST00003770 | Relevance (FRE 401) |
| 11 | 6/14/2011 | Sametime chat between M. Picarella and E. Hedges | HSBC-ST00003788 | Relevance (FRE 401) |
| 12 | 6/17/2011 | M. Picarella HSBC Mid-Year Manager Review | HSBCPIC00000095 - HSBCPIC00000099 | None |

| Def. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 13 | 6/21/2011 | Sametime chat between M. Picarella and E. Hedges | HSBC-ST00003832 | None |
| 14 | 6/22/2011 | Sametime chat between M. Picarella and E. Hedges | HSBC-ST00003828 | Relevance (FRE 401) |
| 15 | 6/23/2011 | Sametime chat between M. Picarella and E. Hedges | HSBC-ST00003824 | Relevance (FRE 401) |
| 16 | 6/23/2011 | Sametime chat between E. Hedges and M. Picarella | HSBC-ST00003823 | Relevance (FRE 401) |
| 17 | 6/23/2011 | Sametime chat between E. Hedges and M. Picarella | HSBC-ST00003822 | Relevance (FRE 401) |
| 18 | 6/23/2011 | Sametime chat between M. Picarella and E. Hedges | HSBC-ST00003821 | Relevance (FRE 401) |
| 19 | 6/30/2011 | Sametime chat between E. Hedges and M. Picarella | HSBC-ST00003848 | Relevance (FRE 401) |
| 20 | 7/8/2011 | Sametime chat between E. Hedges and M. Picarella | HSBC-ST00003796 | Relevance (FRE 401) |
| 21 | 7/8/2011 | Sametime chat between E. Hedges and M. Picarella | HSBC-ST00003797 - HSBC- ST00003798 | Relevance (FRE 401) |
| 22 | 7/14/2011 | Sametime chat between E. Hedges and M. Picarella | HSBC-ST00003790 | Relevance (FRE 401) |
| 23 | 7/20/2011 | Sametime Chat between J. Doe and E. Hedges | HSBC-ST00000358 | Hearsay (FRE 802); Relevance (FRE 401) |
| 24 | 7/20/2011 | Sametime chat between J. Doe and C. DeLuca | HSBC-ST00001487 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 25 | 8/5/2011 | Sametime chat between E. Hedges and M. Picarella | HSBC-ST00003877 | Relevance (FRE 401) |
| 26 | 8/8/2011 | Sametime chat between M. Picarella and E. Hedges | HSBC-ST00003883 | None |
| 27 | 8/11/2011 | Sametime chat between E. Hedges and M. Picarella | HSBC-ST00003870 | Relevance (FRE 401) |
| 28 | 8/19/2011 | Sametime chat between J. Doe and E. Hedges | HSBCDLTDOC-00010717 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 29 | 8/23/2011 | Sametime chat between E. Hedges and M. Picarella | HSBC-ST00003886 | None |

| Def. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 30 | 8/23/2011 | Email from M. Picarella to J. Lodato | HSBCPIC00005148-HSBCPIC00005149 | None |
| 31 | 9/14/2011 | Sametime Chat between E. Hedges and J. Doe | HSBCPIC00005038 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 32 | 10/6/2011 | Sametime chat between C. DeLuca and M. Picarella | HSBC-ST00003962 | None |
| 33 | 10/7/2011 | Sametime chat between E. Hedges and M. Picarella | HSBC-ST00003963 | Relevance (FRE 401) |
| 34 | 10/13/2011 | Sametime chat between J. Doe and C. DeLuca | HSBCPIC00005039 - HSBCPIC00005040 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 35 | 10/19/2011 | Sametime chat between M. Rogers and M. Picarella | HSBC-ST00003980 | Relevance (FRE 401); Prejudice (FRE 403) |
| 36 | 10/21/2011 | Sametime chat between M. Picarella and E. Hedges | HSBC-ST00003982 | Relevance (FRE 401) |
| 37 | 10/21/2011 | Sametime chat between M. Picarella and E. Hedges | HSBC-ST00003977 | Hearsay (FRE 802); Relevance (FRE 401) |
| 38 | 10/21/2011 | Sametime chat between M. Rogers and M. Picarella | HSBC-ST00003976 | Relevance (FRE 401); Prejudice (FRE 403) |
| 39 | 10/21/2011 | Sametime chat between M. Picarella and M. Murray | HSBC-ST00003983 | None |
| 40 | 10/21/2011 | Sametime chat between M. Picarella and M. Rogers | HSBC-ST00003984 | Relevance (FRE 401) |
| 41 | 10/27/2011 | Sametime chat between M. Rogers and M. Picarella | HSBC-ST00003973 | None |
| 42 | 10/27/2011 | Sametime chat between M. Rogers and M. Picarella | HSBC-ST00003966 | None |
| 43 | 10/28/2011 | Sametime chat between M. Rogers and M. Picarella | HSBC-ST00003971 | Relevance (FRE 401) |
| 44 | 10/28/2011 | Sametime chat between M. Rogers and M. Picarella | HSBC-ST00003970 | Relevance (FRE 401) |

| Def. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 45 | 11/2/2011 | Sametime chat between M. Rogers and M. Picarella | HSBC-ST00003974 - HSBC- ST00003975 | Relevance (FRE 401) |
| 46 | 11/3/2011 | Sametime chat between M. Rogers and M. Picarella | HSBC-ST00003950 | Relevance (FRE 401) |
| 47 | 11/3/2011 | Sametime chat between M. Picarella and M. Rogers | HSBC-ST00003898 | Relevance (FRE 401) |
| 48 | 11/3/2011 | Sametime chat between M. Picarella and M. Rogers | HSBC-ST00003897 | Relevance (FRE 401) |
| 49 | 11/3/2011 | Sametime chat between M. Picarella and M. Rogers | HSBC-ST00003894 | Relevance (FRE 401) |
| 50 | 11/4/2011 | Sametime chat between M. Picarella and E. Hedges | HSBC-ST00006274 | Relevance (FRE 401); Prejudice (FRE 403) |
| 51 | 11/8/2011 | Sametime Chat between E. Hedges and J. Doe | HSBCDLTDOC-00021643 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 52 | 11/9/2011 | Sametime chat between M. Rogers and M. Picarella | HSBC-ST00003899 | Relevance (FRE 401) |
| 53 | 11/9/2011 | Sametime chat between M. Picarella and M. Rogers | HSBC-ST00003914 | None |
| 54 | 11/9/2011 | Sametime chat between M. Rogers and M. Picarella | HSBC-ST00003913 | Relevance (FRE 401) |
| 55 | 11/9/2011 | Sametime chat between M. Picarella and M. Rogers | HSBC-ST00003912 | None |
| 56 | 11/10/2011 | Sametime chat between M. Rogers and M. Picarella | HSBC-ST00003917 | Relevance (FRE 401) |
| 57 | 11/15/2011 | Email from J. Doe to J. Carlone re Re: Sales Compliance Review - Org Chart | HSBCDLTDOC-00012424 - HSBCDLTDOC-00012426 | Hearsay (FRE 802); Relevance (FRE 401) |

| Def. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 58 | 11/15/2011 | Sametime chat between M. Picarella and E. Hedges | HSBC-ST00003888 | None |
| 59 | 11/16/2011 | Sametime chat between J. Doe and E. Hedges | HSBCPIC-RIST00003801 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 60 | 11/22/2011 | Sametime Chat between E. Hedges and J. Doe | HSBC-ST00000445 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 61 | 11/22/2011 | Sametime Chat between J. Doe and E. Hedges | HSBC-ST00001528 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 62 | 11/22/2011 | Sametime Chat between J. Doe and E. Hedges | HSBC-ST00000444 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 63 | 11/22/2011 | Sametime Chat between J. Doe and E. Hedges | HSBC-ST00007220 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 64 | 11/22/2011 | Sametime Chat between M. Picarella and J. McNierney | HSBC-ST00006182 | Relevance (FRE 401); Hearsay (FRE 802) |
| 65 | 11/29/2011 | Email from S. White to E. Hedges re Topaz Escalation | HSBCPIC00052008 | Hearsay (FRE 802) |
| 66 | 11/30/2011 | Sametime chat between M. Picarella and M. Rogers | HSBC-ST00003940 | Relevance (FRE 401) |
| 67 | 11/30/2011 | Sametime chat between M. Picarella and M. Rogers | HSBC-ST00003939 | Relevance (FRE 401) |
| 68 | 12/1/2011 | Sametime Chat between J. Doe and E. Hedges | HSBCPIC00005045 - 00005046 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 69 | 12/1/2011 | Sametime Chat between E. Hedges and J. Doe | HSBC-ST00000410 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 70 | 12/1/2011 | Sametime chat between E. Hedges and M. Picarella | HSBC-ST00003941 - HSBC- ST00003942 | Relevance (FRE 401) |
| 71 | 12/6/2011 | Sametime chat between J. Doe and C. DeLuca | HSBCPIC00005047 - HSBCPIC00005050 | Hearsay (FRE 802); Prejudice (FRE 403); Relevance (FRE 401) |

| Def. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 72 | 12/6/2011 | Email from M. Picarella (yahoo account) re Yesterday Eileen told me that I should expect a zero bonus… | Picarella000419 | None |
| 73 | 12/7/2011 | Sametime Chat between J. Doe and E. Hedges | HSBCPIC00005051 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 74 | 12/7/2011 | Sametime chat between J. Doe and C. DeLuca | HSBCPIC00005052 - HSBCPIC00005053 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 75 | 12/8/2011 | Sametime chat between J. Doe and C. DeLuca | HSBCPIC00005054 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 76 | 12/8/2011 | Sametime chat between J. Doe and C. DeLuca | HSBCPIC00005056 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 77 | 12/8/2011 | Sametime chat between J. Doe and C. DeLuca | HSBCDLTDOC-00011009 | None |
| 78 | 12/15/2011 | Sametime chat between J. Doe and E. Hedges | HSBC-ST00000475 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 79 | 12/15/2011 | Sametime chat between E. Hedges and K. Patel | HSBC-ST00004857- HSBC-ST00004858 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 80 | 12/16/2011 | Email from M. Picarella (yahoo account) to K. Freer re Fwd: michael | Picarella000636 - Picarella000645 | None |
| 81 | 12/19/2011 | Sametime chat between E. Hedges and C. Baldwin | HSBC-ST00002434 | Hearsay (FRE 802); Prejudice (FRE 403) |
| 82 | 12/21/2011 | Email from PowerMail Manager to K. Vogel et al re New Appointment - Chief Operating Officer, Global Markets, Americas | HSBCPIC00051934 - HSBCPIC00051396 | Relevance (FRE 401) |
| 83 | 12/21/2011 | Sametime Chat between J. Doe and C. DeLuca | HSBC-ST00000517 - HSBC- ST00000518 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 84 | 12/21/2011 | Sametime chat between M. Rogers and M. Picarella | HSBC-ST00003928 | Relevance (FRE 401); Prejudice (FRE 403) |

| Def. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 85 | 12/21/2011 | M. Picarella HSBC Year End Review (2011) | HSBCPIC00000106 - 00000107 | None |
| 86 | 1/4/2012 | Sametime chat between J. Doe and C. DeLuca | HSBC-ST00005339 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 87 | 1/4/2012 | Sametime chat between J. Doe and E. Hedges | HSBCDLTDOC-00011088 - HSBCDLTDOC-00011089 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 88 | 1/11/2012 | Sametime Chat between J. Doe and E. Hedges | HSBC-ST00003065 | Hearsay (FRE 802); Relevance (FRE 401) |
| 89 | 1/18/2012 | Sametime Chat between J. Doe and E. Hedges | HSBCPIC00005055 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 90 | 1/23/2012 | Sametime chat between M. Rogers and M. Picarella | HSBC-ST00003743 | Relevance (FRE 401) |
| 91 | 1/23/2012 | Sametime chat between M. Picarella and M. Rogers | HSBC-ST00003744 | Relevance (FRE 401) |
| 92 | 1/24/2012 | Sametime Chat between M. Murray and M. Picarella | HSBC-ST00003745 | Relevance (FRE 401) |
| 93 | 2/1/2012 | 2011/2012 HSBC Pay Review Statement - M. Picarella | HSBCPIC00005199 - HSBCPIC00005200 | None |
| 94 | 2/1/2012 | E. Hedges HSBC 2011/2012 Pay Review Statement | HSBCPIC00005197 - HSBCPIC00005198 | None |
| 95 | 2/1/2012 | C. Jenner HSBC 2011/2012 Pay Review Statement | HSBCPIC00005195 - HSBCPIC00005196 | None |
| 96 | 2/1/2012 | C. Semetulskis Year End Review | HSBCPIC00012647 - HSBCPIC00012652 | None |
| 97 | 2/7/2012 | Sametime Chat between E. Hedges and M.J. Rogers | HSBC-ST00004227 | Hearsay (FRE 802) |
| 98 | 2/7/2012 | Email from K. Freer to M. Picarella (yahoo account)  re RE: Confirming HSBC-Interview details | Picarella002172 - Picarella002174 | None |

| Def. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 99 | 2/7/2012 | Sametime Chat between J. Doe and C. DeLuca | HSBCPIC00005059 - HSBCPIC00005060 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 100 | 2/8/2012 | Email from M. Picarella to J. Rist re Test… New Group Email for the Hedge Fund Focus Group | HSBCRIST00005413-HSBCRIST00005415 | Relevance (FRE 401) |
| 101 | 2/9/2012 | Sametime Chat between M. Picarella and E. Hedges | HSBC-ST00003740 | Relevance (FRE 401) |
| 102 | 2/13/2012 | Email from J. Doe to E. Hedges re: hi | HSBCDLTDOC-00019773 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 103 | 2/14/2012 | Email from J. Doe to C. DeLuca re Re: hi | HSBCPIC00003528 - HSBCPIC00003531 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 104 | 2/14/2012 | Email from S. Hooker to M. Picarella re CDG NY Portfolio as of 13 Feb 2012 – Weekly Update | HSBCPIC00052012-HSBCPIC00052015 | None |
| 105 | 3/2/2012 | Sametime Chat between C. DeLuca and J. Doe | HSBC-ST00005327 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 106 | 3/7/2012 | Sametime chat between J. Doe and E. Hedges | HSBCDLTDOC-00021724 | Hearsay (FRE 802); Relevance (FRE 401) |
| 107 | 3/7/2012 | Sametime chat between J. Doe and C. DeLuca | HSBCPIC000050262 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 108 | 3/9/2012 | Email from P. Brady to M. Picarella re Re: I have a quality person if you'd like to meet for future considerations? | HSBCPIC00004992 | None |
| 109 | 3/12/2012 | Sametime Chat between C. DeLuca and J. Doe | HSBCDLTDOC-00010374-HSBCDLTDOC-00010378 | Hearsay (FRE 802); Relevance (FRE 401) |
| 110 | 3/14/2012 | Sametime chat between J. Doe and E. Hedges | HSBCDLTDOC-00021747 (also HEDGES_EILEEN-00002968) | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 111 | 3/14/2012 | Sametime Chat between S. White and E. Hedges | HSBC-ST00003597 | Hearsay (FRE 802) |

| Def. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 112 | 3/14/2012 | Email from S. White to M. Picarella | HSBCDLTDOC-00011845-HSBCDLTDOC-00011851 | None |
| 113 | 3/14/2012 | Email from S. White to M. Picarella re Pimco HBEU Repo Process Flow | HSBCPIC00023587-HSBCPIC00023590 | None |
| 114 | 3/16/2012 | Sametime Chat between M. Li and E. Hedges | HSBCDLTDOC-00021750 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 115 | 3/19/2012 | Email from M. Farucci to M. Picarella re Fw: Fw: Updated Resume | HSBCPIC00004993 - HSBCPIC00004998 | Relevance (FRE 401) |
| 116 | 3/20/2012 | Sametime Chat between C. DeLuca and J. Doe | HSBCDLTDOC-00010402 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 117 | 3/20/2012 | Sametime Chat between J. Doe and C. DeLuca | HSBCDLTDOC-00010418 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 118 | 3/20/2012 | Sametime Chat between C. DeLuca and J. Doe | HSBC-ST00005599-HSBC-ST00005600 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 119 | 3/21/2012 | Email from J. Doe to E. Hedges re Re: Rescheduled: Americas Sales Technology Update - VC Details attached (3 Apr 09:00 EDT in Level 4 Room 1) | HSBCPIC00001805 - HSBCPIC00001812 | Relevance (FRE 401); Prejudice (FRE 403) |
| 120 | 3/23/2012 | Sametime Chat between J. Doe and E. Hedges | HSBC-ST00005700 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 121 | 4/2/2012 | Email from E. Hedges to M. Picarella Re: Todays Meeting | HSBCPIC00000943 | None |
| 122 | 4/2/2012 | Email from M. Picarella to E. Hedges re Re: Today's Meeting | HSBCPIC00001214 - HSBCPIC00001215 | None |
| 123 | 4/2/2012 | Sametime Chat between E. Hedges and M. Rogers | HSBC-ST00004379-HSBC-ST00004380 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |

| Def. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 124 | 4/3/2012 | Sametime Chat between E. Hedges and J. Doe | HSBC-ST00003262 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 125 | 4/9/2012 | Email from S. White to M. Picarella cc C. Pizzimbono, C. Heusler, E. Norton, E. Hedges, G. Coles, J. Lindon, K. Sheffield, L. Karp, M. Molynas-Drazal, M. Maciak, N. Taylor, P. Gomez, P. Brady, S. Boras re Re: RM Identification Project | HSBCPIC00004988 - HSBCPIC00004991 | Relevance (FRE 401) |
| 126 | 4/9/2012 | Email from E. Hedges to K. Patel re Re: Fw: RM Identification Project | HSBCPIC00007544 - HSBCPIC00007550 | None |
| 127 | 4/9/2012 | Email from M. Molynas-Drazal to M. Picarella re: Fw: RM Identification Project | HSBCPIC00010679- HSBCPIC00010682 | None |
| 128 | 4/10/2012 | Sametime chat between E. Hedges and M. Picarella | HSBC-ST00003756 | Relevance (FRE 401) |
| 129 | 4/10/2012 | Sametime chat between M. Murray and M. Picarella | HSBC-ST00003757 | Relevance (FRE 401) |
| 130 | 4/11/2012 | Email from K. Patel to E. Hedges Re: | HSBCPIC00006336 | Prejudice (FRE 403); Hearsay (FRE 802) |
| 131 | 4/11/2012 | Email from E. Weiss to E. Weiss re Mike | HSBCPIC-RIST00001535 | None |
| 132 | 4/11/2012 | Email from J. Doe to J. Rist | HSBCDLTDOC-00020857 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 133 | 4/16/2012 | Sametime Chat between E. Hedges and J. Doe | HSBC-ST00003076 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 134 | 4/16/2012 | Email from E. Weiss to E. Weiss re Fw: Mike | HSBCPIC-RIST00001444 - HSBCPIC-RIST00001445 | None |
| 135 | 4/17/2012 | Sametime chat between J. Doe and E. Hedges | HSBCDLTDOC-00011307 | Hearsay (FRE 802); Relevance (FRE 401) |

| Def. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 136 | 4/18/2012 | Email from E. Weiss to E. Weiss re Eileen | HSBCPIC00007026 | None |
| 137 | 4/19/2012 | Email from M. Picarella to E. Weiss | HSBCPIC00007128-HSBCPIC00007129 | Relevance (FRE 401) |
| 138 | 4/20/2012 | Email from M. Picarella to E. Weiss re | HSBCPIC00005000 | None |
| 139 | 4/20/2012 | Email from E. Weiss to E. Weiss re: michael | HSBCPIC-RIST00003653 | None |
| 140 | 4/23/2012 | Meeting Cancellation Notice from M. Murray to C. Pizzimbono, E. Hedges, M. Murray, M. Rogers, J. Doe, M. Picarella re Weekly Sales Admin Meeting w/ Pablo Pizzimbono | HSBCPIC00005234 | None |
| 141 | 4/25/2012 | Email from E. Weiss to E. Weiss re Mike | HSBCPIC00001997 | None |
| 142 | 4/25/2012 | Sametime Chat between J. Doe and C. DeLuca | HSBCDLTDOC-00011343-HSBCDLTDOC-00011344 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 143 | 4/26/2012 | Sametime Chat between E. Hedges and M. Rogers | HSBC-ST00004418 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 144 | 4/26/2012 | Email from M. Picarella to E. Weiss re Re: | HSBCPIC00001704 - HSBCPIC00001705 | None |
| 145 | 4/26/2012 | Jang-Hedges Interview Notes | HSBCPIC-RIST00002197 | None |
| 146 | 4/26/2012 | Email from M. Picarella to E. Weiss re Re: Hello | HSBCPIC00002167 | None |
| 147 | 4/27/2012 | Email from M. Picarella to S. White re: Euromoney- Bermuda Question | HSBCPIC00005151-HSBCPIC00005154 | None |
| 148 | 4/27/2012 | Email from M. Picarella to E. Weiss re: Fw: IT meeting | HSBCPIC00007134-HSBCPIC00007136 | None |
| 149 | 4/27/2012 | Email from M. Picarella to E. Weiss re: Fw: Euromoney- Bermuda Question | HSBCPIC00007137-HSBCPIC00007140 | None |

| Def. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 150 | 4/27/2012 | Email from M. Picarella to E. Weiss re: Fw: Euromoney-Bermuda Question | HSBCPIC00012294-HSBCPIC00012297 | None |
| 151 | 4/27/2012 | Email from M. Picarella to E. Weiss re: Fw: Euromoney-Bermuda Question | HSBCPIC00007130-HSBCPIC00007133 | None |
| 152 | 4/30/2012 | Meeting Cancellation Notice from M. Murray to C. Pizzimbono, E. Hedges, M. Murray, M. Rogers, J. Doe, M. Picarella re Weekly Sales Admin Meeting w/ Pablo Pizzimbono | HSBCPIC00004918 | None |
| 153 | 5/1/2012 | Email from P. Brady to C. Stewart and C. Pizzimbono re: Angelo Gordon | HSBCPIC-RIST00002249-HSBCPIC-RIST00002251 | None |
| 154 | 5/30/2012 | Email from E. Weiss to E. Weiss re Re: Fw: Jane Doe Discussion Documentation | HSBCPIC-RIST00002267 - HSBCPIC-RIST00002268 | None |
| 155 | 6/25/2012 | Email from E. Weiss to E. Weiss re Mike | HSBCPIC-RIST00001196 | None |
| 156 | 6/26/2012 | Email from T. Fruhbeis to C. Pizzimbono re Sales BCC | HSBCPIC-RIST00002257 | None |
| 157 | 6/29/2012 | Email from E. Weiss to J. Whang re: Fe: Follow-up | HSBCRIST00007834 | None |
| 158 | 7/1/2012 | Email from E. Weiss to E. Weiss re Re: meeting | HSBCPIC-RIST00001263 - HSBCPIC-RIST00001264 | None |
| 159 | 7/1/2012 | Email from E. Weiss to M. Picarella re Follow-up | HSBCPIC00001702 - HSBCPIC00001703 | None |
| 160 | 7/2/2012 | Email from M. Picarella (yahoo account) to J. Hubbard - subject line and text redacted | Picarella000001 - Picarella000002 | Privilege (FRE 502) |

| Def. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 161 | 7/3/2012 | Email from M. Picarella (yahoo account) to J. Hubbard - subject line and text redacted | Picarella000003 - Picarella000004 | Privilege (FRE 502) |
| 162 | 7/13/2012 | Email from J. Doe to J. Rist re: | Doe000180 | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403); Compromise Offer & Negotiation (FRE 408) |
| 163 | 7/24/2012 | Discussion Notes with E. Hedges and S. Jang on July 24, 2012 | HSBCPIC-RIST00002202 | None |
| 164 | 7/25/2012 | Email from E. Weiss to E. Weiss re Mike | HSBCPIC00002005 | None |
| 165 | 7/26/2012 | Email from E. Weiss to M. Picarella re: meeting | HSBCPIC00007147 | None |
| 166 | 7/26/2012 | Email from E. Weiss to M. Picarella re Follow-up | HSBCPIC-RIST00001030 - HSBCPIC-RIST00001033 | None |
| 167 | 7/30/2012 | Email from E. Weiss to E. Weiss | HSBCPIC-RIST00002701 | None |
| 168 | 7/30/2012 | Email from C. Pizzimbono to C. Pizzimbono cc E. Weiss re Discussion with Mike | HSBCPIC00006978 | None |
| 169 | 8/27/2012 | E. Hedges Final Written Warning | HSBCPIC-RIST00002203 | None |
| 170 | 8/31/2012 | Email from S. Jang to E. Weiss cc L. Li, S. White, C. Pizzimbono re Re: resume with attachment - Picarella, Michael CV | HSBCPIC00001923 - HSBCPIC00001925 | None |
| 171 | 9/7/2012 | Email from M. Picarella to C. Pizzimbono bcc M. Picarella re Follow-up | HSBCPIC00001538 | None |

| Def. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 172 | 9/11/2012 | Email from C. Pizzimbono to S. White, E. Weiss re  Re: | HSBCPIC00001937 - HSBCPIC00001938 | None |
| 173 | 9/12/2012 | Email from M. Picarella to J. Blizzard cc A. Holland, B. Goldwasser, J. Levelis, P. Lashmet, S. Welch, S. Agonis, T. Fung, S. Vallabheneni, S. White, C. O'donnell re Re: Suitability Regulatory Issues Recap | HSBCPIC00005159 - HSBCPIC00005162 | None |
| 174 | 9/12/2012 | Email from M. Picarella to S. White cc C. Pizzimbono bcc E. Weiss re Re: Fw: Suitability Regulatory Issues Recap | HSBCPIC00001780 - HSBCPIC00001782 | None |
| 175 | 9/12/2012 | Email from S. White to E. Weiss re Fw: Suitability Regulatory Issues Recap | HSBCPIC00005222 - HSBCPIC00005225 | None |
| 176 | 9/13/2012 | Email from S. White to M. Picarella cc C. Pizzimbono bcc E. Weiss re Re: Names for Mid- year Feedback | HSBCPIC00051999 - HSBCPIC00052000 | None |
| 177 | 9/13/2012 | Email from E. Weiss to S. white re Fw: Mid-Year Feedback | HSBCPIC00001964 | None |
| 178 | 9/13/2012 | Email from E. Weiss to S. White cc C. Pizzimbono  re | HSBCPIC00006981 - HSBCPIC00006982 | None |
| 179 | 9/13/2012 | Email from S. White to E. Weiss re Fw: Mid-Year Feedback | HSBCPIC00001958 - HSBCPIC00001959 | None |

| Def. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 180 | 9/13/2012 | Email from S. White to E. Weiss cc C. Pizzimbono re | HSBCPIC-RIST00002252 - HSBCPIC-RIST00002253 | None |
| 181 | 9/14/2012 | Email from S. White to C. Goodwin cc C. Pizzimbono re Re: Fw: Mid-Year Feedback | HSBCPIC00001932 - HSBCPIC00001933 | None |
| 182 | 9/14/2012 | Email from S. White to J. Blizzard cc C. Pizzimbono re Re: Mid-Year Feedback | HSBCPIC00001936 | None |
| 183 | 9/14/2012 | Email from J. Kibbe to S. White re Re: Fw: Mid- Year Feedback | HSBCPIC-RIST00002780 - HSBCPIC00002781 | None |
| 184 | 9/18/2012 | Email from S. White to M. Picarella cc C. Pizzimbono bcc E. Weiss re Suitability Suggestion | HSBCPIC00001786 - HSBCPIC00001788 | None |
| 185 | 9/18/2012 | Email from S. White to M. Picarella bcc E. Weiss re Re: Follow-up with eSuitability Access | HSBCPIC00001795 - HSBCPIC00001797 | None |
| 186 | 9/20/2012 | Email from M. Picarella to C. Jenner re Re: Fw: Your question - Swap Sales Authority List | HSBCPIC00023795 - HSBCPIC00023800 | None |
| 187 | 9/20/2012 | Email from C. Jenner to S. White re Fw: Your question - Swap Sales Authority List | HSBCPIC00022294 - HSBCPIC00022299 | None |
| 188 | 9/20/2012 | Email from M. Picarella to M. Bilbrey re: Escalation | HSBCPIC00005164 | None |
| 189 | 9/24/2012 | Record of Investigation, HSBC - Picarella | HSBCPIC00012481 - 00012512 | None |

| Def. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 190 | 9/24/2012 | M. Picarella Mid-Year Review (2012) | HSBCPIC00000100 - HSBCPIC00000106 | None |
| 191 | 9/25/2012 | Email from M. Malanga to M. Picarella Re: Integrity Tipline Report | PIC052866 | None |
| 192 | 9/26/2012 | Email from L. Kane to M. Malanga Re: Fw: REQUEST: copy of email from Michael Picarella | HSBCPIC00002011 | None |
| 193 | 10/2/2012 | Email from M. Picarella to M. Malanga Re: Integrity Tipline Report | PIC052887 | None |
| 194 | 10/2/2012 | Email from C. Jenner to S. White re fyi | HSBCPIC00007877 - HSBCPIC00007878 | None |
| 195 | 10/5/2012 | Email from S. White to M. Picarella cc C. Jenner bcc E. Weiss re Re: Fw: Americas Global Markets Priority Client Management Book | HSBCPIC00001790 - HSBCPIC00001794 | None |
| 196 | 10/5/2012 | Email from M. Picarella to S. White cc C. Jenner re Re: | HSBCPIC00004934 - HSBCPIC00004937 | None |
| 197 | 10/9/2012 | Email from M. Malanga to M. Picarella re: Follow-Up Summary | Picarella002483 | None |
| 198 | 10/11/2012 | Email from M. Picarella to M. Bilbrey et al. re: Summary of Meetings | HSBCPIC00000001 - 00000009 | None |
| 199 | 10/17/2012 | Email from M. Picarella (yahoo account) to M. Malanga re Follow-up | Picarella000432 | None |
| 200 | 10/24/2012 | Email from M. Malanga to M. Picarella re: Follow-Up Summary | Picarella002687 | None |

| Def. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 201 | 10/31/2012 | Email from C. Jenner to S. White, C. Pizzimbono re my responsibilities update | HSBCPIC00001907 - HSBCPIC00001909 | None |
| 202 | 11/13/2012 | Texts between M. Picarella and J. Doe | Doe000001-Doe00006 | None |
| 203 | 12/18/2012 | Email from M. Picarella to S. White re Spencer Lake- Requesting Americas Sales Org Charts (with attachment) | HSBCPIC00002962- HSBCPIC00002968 | None |
| 204 | 12/18/2012 | Email from S. White to M. Picarella bcc J. Kauh, S. Doernberg re Re: Fw: Sepncer Lake - Requesting Americas Sales Org charts pls | HSBCPIC00002326 - HSBCPIC00002331 | None |
| 205 | 12/18/2012 | Email from M. Picarella to S. White re Re: Fw: Spencer Lake - Requesting Americas Sales Org charts pls | HSBCPIC00002319 - HSBCPIC00002325 | None |
| 206 | 12/18/2012 | Email from C. Jenner to J. Morgan cc S. White, M. Murray, A. Coventry re Fw: Sepncer Lake - Requesting Americas Sales Org charts pls (REVISED) with attachments - US Sales Org Chart Nov 2012 | HSBCPIC00003371 - HSBCPIC00003375 | None |
| 207 | 12/31/2012 | 2012/2013 HSBC Pay Review Statement - M. Picarella | HSBCPIC00005203 - HSBCPIC00005204 | None |
| 208 | 12/31/2012 | 2012/2013 HSBC Pay Review Statement - C. Jenner | HSBCPIC00005201 - HSBCPIC00005202 | None |

| Def. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 209 | 1/3/2013 | Sametime chat between M. Picarella and G. Markel | HSBCPIC00004999 | Relevance (FRE 401) |
| 210 | 1/16/2013 | Email from M. Picarella (personal e-mail) to M. Bilbrey re | Picarella002802 | None |
| 211 | 1/17/2013 | Email from M. Picarella to M. Bilbrey Re: No subject | HSBCPIC00004944 | None |
| 212 | 1/17/2013 | Email form M. Bilbrey to M. Picarella bcc M. Malanga re | HSBCPIC00012866 - HSBCPIC00012867 | None |
| 213 | 1/25/2013 | Email from M. Picarella to C. Jenner re: year end review | HSBCPIC00008385 | None |
| 214 | 1/31/2013 | Email from A. Coventry to S. White re: my seat change | HSBCPIC00006638- HSBCPIC00006639 | None |
| 215 | 2/13/2013 | Email from D. Peison to C. Jenner re: Year End Feedback | HSBCPIC00006536 | None |
| 216 | 2/13/2013 | Email from P. Brady to S. White re Coordination - Hedge Fund on-boarding with attachments - Active Hedge Fund Pipeline | HSBCPIC00001988 - HSBCPIC00001994 | None |
| 217 | 2/13/2013 | Email from M. Picarella (yahoo account) to J. Lodato re Fwd: Nice hearing from you | Picarella005429 - Picarella005430 | Relevance (FRE 401) |
| 218 | 2/22/2013 | C. Semeltuskis Year End Review (2013) | HSBCPIC00012653 - HSBCPIC00012659 | None |

| Def. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 219 | 3/4/2013 | Email from M. Picarella (yahoo account) to M. Picarella re Fwd: with attachments - Recommendation Letter for Jillian Paige Cornetta | Picarella005431 - Picarella005432 | None |
| 220 | 3/20/2013 | Email from M. Bilbrey to M. Picarella (yahoo account) re Re: | Picarella002882 - Picarella002883 | None |
| 221 | 4/8/2013 | Email from M. Malanga to M. Picarella (personal e- mail) cc M. Bilbrey re Re: Fw: | HSBCPIC00007337 - HSBCPIC00007343 | None |
| 222 | 4/12/2013 | Email from M. Bilbrey to M. Picarella (yahoo account) re Re: | Picarella002941 - Picarella002942 | None |
| 223 | 4/24/2013 | Sametime chat between M. Picarella nd B. Goldwasser | HSBCPIC00004942 | None |
| 224 | 4/24/2013 | Email from C. Pizzimbono to M. Picarella cc C. Jenner, M. Bilbrey Re: Weekly Commentary | HSBCPIC00010385 - HSBCPIC00010387 | None |
| 225 | 4/25/2013 | Email from M. Picarella to M. Malanga Re: Meeting | Picarella000487 | None |
| 226 | 4/26/2013 | Email from S. White to M. Picarella cc J. Kauh, M. Bilbrey re Re: Fw: ALL USA CHARTS.ppt | HSBCPIC00004939 - HSBCPIC00004941 | None |
| 227 | 5/13/2013 | M. Picarella HSBC Year End Review (2012) | HSBCPIC00000088 - HSBCPIC00000094 | None |
| 228 | 5/21/2013 | Email from M. Karam to M. Picarella re Re: Todays Meeting | HSBCPIC00005167 - HSBCPIC00005171 | None |
| 229 | 6/3/2013 | Meeting Invitation from M. Karam to M. Picarella re Catch Up | HSBCPIC00004959 | None |

| Def. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 230 | 6/24/2013 | Meeting Invitation Acceptance by M. Picarella re NYC Road Show with HSBC USA President and CEO Irene Dorner | HSBCPIC00004960 - HSBCPIC00004962 | None |
| 231 | 6/26/2013 | Meeting Invitation Acceptance by M. Picarella re Business Managers Meeting with Mr. O'Sullivan | HSBCPIC00004963 | None |
| 232 | 6/27/2013 | *Picarella v. HSBC* - Charge of Discrimination | HSBCPIC00000311 - HSBCPIC00000324 | Relevance (FRE 401); Prejudice (FRE 403) |
| 233 | 6/28/2013 | Meeting Invitation from M. Karam to M. Picarella re Catch Up | HSBCPIC00004964 | None |
| 234 | 7/10/2013 | Separation Agreement and Release between HSBC and E. Hedges | HSBCPIC-RIST00002163 - HSBCPIC-RIST00002167 | None |
| 235 | 7/12/2013 | Email from M. Karam to M. Picarella re Re: Seagate Global Advisors | HSBCPIC00005029 - HSBCPIC00005032 | None |
| 236 | 8/6/2013 | Email from M. Karam to M. Picarella re Re: Fw: Updated Business Case - Point Break.xls | HSBCPIC00003097 - HSBCPIC00003102 | None |
| 237 | 8/14/2013 | Email from M. Picarella to K. Rathjen cc K. Sesely re Re: HSBC role | Picarella000662 - Picarella000664 | None |
| 238 | 9/16/2013 | Email from M. Karam to M. Picarella re AUTO: Michael Karam is out of the office on business with limited access to emails. (returning 09/23/2013) | HSBCPIC00005037 | None |
| 239 | 9/18/2013 | iMessage from +12032933475 | Rist003114 | Hearsay (FRE 802); Relevance (FRE 401) |
| 240 | 9/23/2013 | Email from M. Karam to M. Picarella re Re: Follow Up | HSBCPIC00004954 - HSBCPIC0004958 | None |

| Def. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 241 | 9/23/2013 | Email from M. Picarella to M. Bilbrey, S. Alderoty cc M. Karam re Fw: P. Schoenfeld Asset Management | HSBCPIC00004945 - HSBCPIC00004953 | None |
| 242 | 9/24/2013 | Email from M. Karam to M. Picarella cc M. Bilbrey re Re: P. Schoenfeld Asset Management | HSBCPIC00004974 - HSBCPIC00004983 | None |
| 243 | 9/27/2013 | Email from M. Karam to M. Picarella re Re: Fw: Follow Up | HSBCPIC00004965 - HSBCPIC00004973 | None |
| 244 | 11/25/2013 | Email from M. Picarella to M. Bilbrey re: Inappropriate Behavior | HSBCPIC00001727 | None |
| 245 | 12/10/2013 | M. Picarella HSBC Mid-Year Review (2013) | HSBCPIC00000122 - HSBCPIC00000126 | None |
| 246 | 12/11/2013 | Email from M. Picarella to C. Pizzimbono re Fw: Suitability Regulatory Issues Recap | HSBCPIC00025182 - HSBCPIC00025184 | None |
| 247 | 12/31/2013 | 2013/2014 HSBC Pay Review Statement - M. Picarella | HSBCPIC00005207 - HSBCPIC00005208 | None |
| 248 | 12/31/2013 | 2013/2014 HSBC Pay Review Statement - C. Jenner | HSBCPIC00005205 - HSBCPIC00005206 | None |
| 249 | 1/1/2014 | M. Picarella HSBC Mid-Year Self Assessment | HSBCPIC00005093 - HSBCPIC00005099 | None |
| 250 | 1/25/2014 | Email from M. Picarella (yahoo account) to J. Rist (gmail account) re Fwd: Client Attorney Confidential | Rist001119 - Rist001131 | None |
| 251 | 2/21/2014 | Email from M. Karam to M. Picarella re Re: Greenwich | HSBCPIC00001188 - HSBCPIC00001191 | None |
| 252 | 3/18/2014 | Email from J. Rist (gmail account) to M. Picarella (yahoo account) re Re: attached and in text… | Picarella003550 - Picarella003552 | Relevance (FRE 401); Prejudice (FRE 403) |

| Def. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 253 | 3/25/2014 | Email from M. Picarella (yahoo account ) to J. Rist (gmail) re Re: Late booking - Harvard | Picarella003568 - Picarella003580 | Relevance (FRE 401); Prejudice (FRE 403) |
| 254 | 4/1/2014 | Email from J. Rist to A. McGinley re: Re: Mtg | HSBCRIST00002367- HSBCRIST00002373 | Relevance (FRE 401); Prejudice (FRE 403) |
| 255 | 4/2/2014 | Email from M. Picarella (yahoo account) to J. Rist (gmail account) re Re: Sr. Exchange Business Manager Manhattan | Picarella003595 - Picarella003598 | None |
| 256 | 4/14/2014 | US HR Organizational Structure | HSBCPIC-RIST00000297 | None |
| 257 | 4/22/2014 | HSBC Employee Complaint and Anti-Retaliation/Whistle Blower Protection Policy | HSBCPIC-RIST00000005- HSBCPIC-RIST00000007 | None |
| 258 | 5/16/2014 | M. Picarella Year-End Review (2013) | HSBCPIC00000127 - HSBCPIC00000130 | None |
| 259 | 5/23/2014 | Email from M. Karam to M. Picarella re 2014 Objectives with attachment - GM Sales COO SCORECARD 2014.xls.zip | HSBCPIC00005079 | None |
| 260 | 5/27/2014 | Email from M. Picarella (yahoo account) to J. Rist (gmail account) re Re: From the Office of Irene Dorner | Picarella004112 - Picarella004115 | Relevance (FRE 401); Privilege (FRE 502); Prejudice (FRE 403) |
| 261 | 6/25/2014 | Email from M. Picarella (yahoo account) to J. Rist (gmail account) re Re: New Job | Picarella004926 | Relevance (FRE 401); Prejudice (FRE 403) |
| 262 | 7/30/2014 | Email from M. Picarella to M. Picarella (yahoo account) Fw: Follow up | Picarella002338- Picarella002340 | None |

| Def. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 263 | 10/9/2014 | Email from M. Picarella to M. Picarella (yahoo account) re Fw: Draft Objectives | HSBCPIC00005084 - HSBCPIC00005092 | None |
| 264 | 10/15/2014 | Email from M. Malanga to M. Picarella cc M. Karam re Meeting Follow-up | HSBCPIC00023866 - HSBCPIC00023869 | None |
| 265 | 10/17/2014 | M. Picarella Objectives | HSBCPIC00000143 - HSBCPIC00000148 | None |
| 266 | 10/23/2014 | iMessage chain between J. Rist and J. Doe | Doe000033 - 000052 | Hearsay (FRE 802); Relevance (FRE 401); Privilege (FRE 502); Prejudice (FRE 403) |
| 267 | 10/28/2014 | Email from M. Picarella to M. Picarella (yahoo account) re - with attachment - Client-Attorney Confidential.xls.zip | Picarella006060 | Privilege (FRE 502); Relevance (FRE 401) |
| 268 | 11/21/2014 | M. Picarella Mid Year Review (2014) | HSBCPIC00000115 | None |
| 269 | 11/24/2014 | E-mail from M. Picarella to M. Bilbrey Re: Complaint | HSBCPIC00004984 | None |
| 270 | 11/25/2014 | Record of Investigation, M. Picarella | HSBCPIC00005457 - 00005458 | None |
| 271 | 11/26/2014 | Email from M. Malanga to M. Picarella re Re: My VM | HSBCPIC00004985 - HSBCPIC00004987 | None |
| 272 | 12/1/2014 | Email from M. Picarella to M. Bilbrey, M. Malanga  re Fw: My VM | HSBCPIC00007465 - HSBCPIC00007467 | None |
| 273 | 12/11/2014 | Email from M. Picarella to M. Karam re Re: Meeting | HSBCPIC00005100 - HSBCPIC00005109 | None |
| 274 | 12/12/2014 | Email from D. Geed to M. Picarella (yahoo account) re RE: NY Post | Picarella005447 - Picarella005452 | None |

| Def. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 275 | 12/12/2014 | New York Post Article by K. Dugan - *The Bank is closed for HSBC sex-harrass accuser* | | None |
| 276 | 12/22/2014 | Record of Investigation, N/A re: M. Karam concerns about NY Post article | HSBCPIC00005453 - 00005456 | None |
| 277 | 12/31/2014 | M. Picarella Mid Year Review (2014) | HSBCPIC00000079 | None |
| 278 | 1/3/2015 | New York Post Article by K. Dugan - *HSBC banker chatted about 'favor' for a client's son* | | Hearsay (FRE 802); Relevance (FRE 401); Prejudice (FRE 403) |
| 279 | 1/9/2015 | Email from M. Karam to M. Picarella cc D. Silber re Re: Request | HSBCPIC00005110 - HSBCPIC00005111 | None |
| 280 | 1/14/2015 | Unofficial Transcription: January 14, 2015 Call Between Dan Silber and Kevin Dugan | | None |
| 281 | 1/15/2015 | Letter from D. Marshall to J. Hubbard re: Michael Picarella | | None |
| 282 | 2/11/2015 | Email from B. Stees to M. Kutas Fw: For chat- LAST PERSON ON THE LIST | HSBCPIC00005355 | None |
| 283 | 2/11/2015 | New York Post Article by K. Dugan - *HSBC singles out worker for leaks: sources* | | None |
| 284 | 2/25/2015 | Letter from J. Hubbard to M. Kutas re meeting with Picarella | | Relevance (FRE 401); Prejudice (FRE 403) |
| 285 | 3/24/2015 | Email from M. Kutas to R. Lord re: Email Search Request | HSBCPIC00005358 | Relevance (FRE 401); Prejudice (FRE 403) |

| Def. Ex. # | Date | Description | Bates Number | Objection |
|---|---|---|---|---|
| 286 | 3/26/2015 | Letter from S. Roskell to M. Picarella re:termination of employment at HSBC | HSBCPIC00005259 | None |
| 287 | 3/31/2015 | HSBC Financial Crime Investigations | HSBCPIC00005260 - HSBCPIC00005263 | Hearsay (FRE 802); Prejudice (FRE 403) |
| 288 | 4/20/2015 | *Picarella v. HSBC* - Plaintiff's Response to Defendant's Second Set of Interrogatories | | None |
| 289 | 5/14/2015 | *Picarella v HSBC* - Joint Stipulations | | None |
| 290 | 5/15/2015 | *Picarella v. HSBC* - Plaintiff's Response to Defendant's Request to Admit | | None |
| 291 | 5/18/2015 | M. Malanga Deposition Handwritten Chart | | Relevance (FRE 401); Hearsay (FRE 802) |
| 292 | | Michael Picarella Resume | HSBCPIC000001912 - HSBCPIC000001913 | None |
| 293 | | On/Off Track: A Checkpoint Assessment | HSBCPIC000051938 | None |
| 294 | | "What is Calibration" Powerpoint Presentation | HSBCPIC-RIST00003784 | Hearsay (FRE 802) |
| 295 | | Performance Management FAQs | HSBCPIC00051939- HSBCPIC00051964 | None |
| 296 | | HSBC Statement of Business Principles and Code of Ethics | HSBCPIC-RIST00002174 - HSBCPIC- RIST00002193 | None |
| 297 | | HSBC Anti-Harassment Policy | HSBCPIC-RIST00000008- HSBCPIC-RIST00000012 | None |
| 298 | | HSBC Antiretaliation Policy | HSBCPIC-RIST00000005- HSBCPIC-RIST00000007 | None |
| 299 | | "Where's Waldo? Deluxe Edition," Martin Handford (Candlewick Press 3rd U.S. edition 2011) | N/A | Relevance (FRE 401); Prejudice (FRE 403) |